IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO
Judge R. Brooke Jackson

Case No.   1:21-cr-00229-RBJ                                            Date:   March 25, 2022

Case Title: United States v. DaVita Inc., Kent Thiry

**DEFENDANTS' TRIAL EXHIBIT LIST**

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| A-001 | 11/27/2019 | File, Andrew Hayek Cooperation and Nonprosecution Agreement | DOJ-PROD001-00000271 | | | | | |
| A-002 | 4/26/2016 | Email, "RE: Introduction - Andrew Kay" | DOJ-PROD001A-00000001 | | | | | |
| A-005 | 10/20/2014 | Email, "misc" | DOJ-PROD001A-00000008 | | | | | |
| A-009 | 7/10/2016 | Email, "Re: SCA" | DOJ-PROD001A-00000019 | | | | | |
| A-015 | 3/28/2017 | Email, "life update [apologies for the technical difficulties / late send]" | DOJ-PROD001A-00000074 | | | | | |
| A-016 | 4/14/2017 | Email, "RE: we will be very hurt if you do not help us thru the saudi® negotiation" | DOJ-PROD001A-00000077 | | | | | |
| A-017 | 4/14/2017 | Email, "Re: we will be very hurt if you do not help us thru the saudi negotiation" | DOJ-PROD001A-00000083 | | | | | |
| A-018 | 4/1/2017 | Email, "Re: Julio recap" | DOJ-PROD001A-00000085 | | | | | |
| A-022 | 5/27/2015 | Email, "Re: Met with Jung Lee today joe" | DOJ-PROD001A-00000228 | | | | | |
| A-023 | 5/27/2015 | Email, "Re: Met with Jung Lee today joe" | DOJ-PROD001A-00000229 | | | | | |
| A-026 | 4/6/2017 | Email, "RE: Offer Letter for Julio Quinones" | DOJ-PROD001A-00000241 | | | | | |
| A-031 | 4/12/2017 | Email, "Fwd: Josh Golomb" | DOJ-PROD001A-00000296 | | | | | |
| A-035 | 4/8/2017 | Email, "Fwd: rambling but honest thoughts" | DOJ-PROD001A-00000310 | | | | | |
| A-037 | 5/24/2018 | Text chain between Josh Golomb and Lynn Robinson | DOJ-PROD001A-00000314 | | | | | |
| A-040 | 2017-2019 | Text chain between Josh Golomb and Julio Quinones | DOJ-PROD001A-00000317 | | | | | |
| A-041 | 10/31/2018 | Email, "Re: Arlin" | DOJ-PROD001A-00000977 | | | | | |
| A-042 | 2/19/2019 | Email, "FW: Hazel Health" | DOJ-PROD001A-00001012 | | | | | |
| A-043 | 4/30/2018 | Email, "Re: Potential candidate" | DOJ-PROD001A-00001056 | | | | | |
| A-049 | 9/22/2015 | Email, "FW: Target List" | DOJ-PROD001A-00001194 | | | | | |
| A-050 | 9/22/2015 | Attachment, "TargetList for Bridie" | DOJ-PROD001A-00001195 | | | | | |
| A-051 | 9/22/2015 | Attachment, "4-30 SCA SVP Status Report" | DOJ-PROD001A-00001206 | | | | | |
| A-059 | 2/17/2016 | Email, "Search Update" | DOJ-PROD001A-00001300 | | | | | |
| A-060 | 2/17/2016 | Attachment, "Russell Reynolds Search Report" | DOJ-PROD001A-00001301 | | | | | |
| A-061 | 2/17/2016 | Attachment, "Cielo Search Report" | DOJ-PROD001A-00001302 | | | | | |
| A-062 | 4/26/2016 | Email, "Re: Introduction - Andrew Kay - Davita" | DOJ-PROD001A-00001303 | | | | | |
| A-066 | 7/3/2017 | Email, "RE: DaVita Recruitment" | DOJ-PROD001A-00001321 | | | | | |
| A-068 | 5/18/2015 | Email, "FW: SCA Regional VP Interviews - May 20th and 21st - SoCal" | DOJ-PROD001A-00001384 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| A-075 | 5/18/2015 | Attachment, "NEWYORK-#566825-v1-TAR__Surgical_Care_Affiliates_Regional_Vice_President__" | DOJ-PROD001A-00001411 | | | | | |
| A-076 | 5/18/2015 | Attachment, "ATLANTA-#141236-v1-SM_Surgical_Care_Affiliates_-_Regional_Vice_President__" | DOJ-PROD001A-00001412 | | | | | |
| A-077 | 6/22/2015 | Email, "FW: SCA Update" | DOJ-PROD001A-00001424 | | | | | |
| A-078 | 6/22/2015 | Attachment, "ATLANTA-#142997-v1-SM__Surgical_Care_Affiliates_-_Region_Vice_President__" | DOJ-PROD001A-00001426 | | | | | |
| A-079 | 6/12/2016 | Email, "Re: Vanessa Pfeiffer" | DOJ-PROD001A-00001498 | | | | | |
| A-080 | 9/10/2014 | Email, "FW: Scott Asher- potential development candidate" | DOJ-PROD001A-00001506 | | | | | |
| A-081 | 5/21/2015 | Email, "RE: dva candidate" | DOJ-PROD001A-00001508 | | | | | |
| A-082 | 6/30/2015 | Attachment, "Sr Director Finance Northeast - RSM - SCA" | DOJ-PROD001A-00001547 | | | | | |
| A-083 | 6/30/2015 | Attachment, "Sr Director Finance Southeast - RSM - SCA" | DOJ-PROD001A-00001558 | | | | | |
| A-084 | 9/15/2015 | Email, "Detroit decision point" | DOJ-PROD001A-00001609 | | | | | |
| A-085 | 9/15/2015 | Attachment, "Michelle Trent 2015" | DOJ-PROD001A-00001610 | | | | | |
| A-086 | 10/1/2015 | Email, "Re: Thank you" | DOJ-PROD001A-00001658 | | | | | |
| A-088 | 6/2/2013 | Email, "RE: Rick Dewhirst introduction" | DOJ-PROD001A-00001791 | | | | | |
| A-089 | 7/28/2017 | Email, "Re: SCA VP, Development search update" | DOJ-PROD001A-00001813 | | | | | |
| A-090 | 7/28/2017 | Attachment, "SCA_VP Development_Profile Scorecard_Segmentation DRAFT 7.19.17[1]" | DOJ-PROD001A-00001819 | | | | | |
| A-093 | 2/5/2014 | Email, "Call: Andrew Hayek and Kent Thiry" | DOJ-PROD001B-00023575 | | | | | |
| A-094 | 7/13/2015 | Email, "HOLD: Meeting with Kent Thirty (CEO of Davita)" | DOJ-PROD001B-00024018 | | | | | |
| A-095 | 10/28/2015 | Email, "Meeting with Kent Thiry" | DOJ-PROD001B-00024439 | | | | | |
| A-096 | 10/31/2013 | Email, "Interview with Matt Weissert and Andrew Hayek" | DOJ-PROD001B-00041275 | | | | | |
| A-097 | 10/31/2013 | Attachment, "Scanned from a Xerox multifunction device001" | DOJ-PROD001B-00041276 | | | | | |
| A-099 | 5/13/2013 | Email, "Andrew Hayek (SCA) Kent Thiry (DVA) - KT will meet you at entrance" | DOJ-PROD001B-00043100 | | | | | |
| A-100 | 1/3/2018 | Chat, between Andrew Hayek and Dave Wichmann | DOJ-PROD001B-00068999 | | | | | |
| A-101 | 1/3/2018 | Chat, between Andrew Hayek and Dave Wichmann | DOJ-PROD001B-00069004 | | | | | |
| A-103 | 12/13/2017 | Email, "RE: my son" | DOJ-PROD001B-00076090 | | | | | |
| A-104 | 12/23/2015 | Email, "Re: SCA" | DOJ-PROD001B-00158249 | | | | | |
| A-105 | 1/2/2018 | Email, "Re: Candidate" | DOJ-PROD001B-00162171 | | | | | |
| A-106 | 5/9/2017 | Email, "meeting tomorrow" | DOJ-PROD001B-00165296 | | | | | |
| A-107 | 4/30/2017 | Email, "RE: HCP / Chuck Berg" | DOJ-PROD001B-00165500 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| A-109 | 12/27/2015 | Email, "DaVita HealthCare Partners / Jim Rechtin (Chief of Strategy)" | DOJ-PROD001B-00168522 | | | | | |
| A-110 | 2/5/2017 | Email, "Re: going forward" | DOJ-PROD001B-00208372 | | | | | |
| A-116 | 4/28/2018 | Email, "Fwd: Project Lion NDA" | DOJ-PROD001B-00299621 | | | | | |
| A-119 | 7/26/2017 | Email, "Re: Internal discussion: Lifeline oppty" | DOJ-PROD001B-00299625 | | | | | |
| A-121 | 7/14/2017 | Email, "Re: Internal discussion: Lifeline oppty" | DOJ-PROD001B-00299629 | | | | | |
| A-122 | 7/14/2017 | Attachment, "Lifeline Opportunity_v 07 12 2017" | DOJ-PROD001B-00299632 | | | | | |
| A-124 | 8/11/2017 | Email, "DaVita/ Lifeline update" | DOJ-PROD001B-00299638 | | | | | |
| A-126 | 8/31/2016 | Email, "*EXTERNAL* Surgical Care Affiliates - Status Report" | DOJ-PROD001B-00317510 | | | | | |
| A-127 | 8/31/2016 | Attachment, "Surgical Care Affiliates - Status Report - 8-30-2016" | DOJ-PROD001B-00317511 | | | | | |
| A-128 | 1/9/2017 | Email, "Re: Role at DaVita" | DOJ-PROD001B-00372074 | | | | | |
| A-131 | 2/27/2014 | Email, "DaVita / HCP" | DOJ-PROD001B-00538597 | | | | | |
| A-132 | 4/15/2016 | Email, "Re: Intro / Albuquerque" | DOJ-PROD001B-00538712 | | | | | |
| A-133 | 4/27/2015 | Email, "RE: Jung Lee" | DOJ-PROD001B-00538796 | | | | | |
| A-134 | 1/28/2017 | Email, "Re: SCA Market Overview" | DOJ-PROD001B-00603232 | | | | | |
| A-135 | 1/28/2017 | Attachment, "17 01 26--SCA Market Strategies for Optum" | DOJ-PROD001B-00603234 | | | | | |
| A-136 | 9/1/2016 | Attachment, "16 09 01 -- Relationship Tracker 2" | DOJ-PROD001B-00620631 | | | | | |
| A-137 | 7/1/2018 | Email, "when we are next together" | DOJ-PROD001B-00623616 | | | | | |
| A-138 | 6/4/2015 | Email, "Draft email to HCP -- please review and provide feedback today if possible" | DOJ-PROD001B-00675531 | | | | | |
| A-139 | 3/17/2016 | Email, "Re: HCP" | DOJ-PROD001B-00675858 | | | | | |
| A-140 | 8/8/2018 | Email, "Breakfast w/ Kent" | DOJ-PROD001B-00681264 | | | | | |
| A-143 | 9/13/2013 | Email, "HCP / DaVita" | DOJ-PROD001B-00784030 | | | | | |
| A-144 | 8/28/2017 | Email, "RE: NDA" | DOJ-PROD001B-00784043 | | | | | |
| A-145 | 8/28/2017 | Attachment, "OptumNDA" | DOJ-PROD001B-00784046 | | | | | |
| A-146 | 3/11/2017 | Email, "For your meeting with Kent Thiry DaVita" | DOJ-PROD001B-00784050 | | | | | |
| A-147 | 3/11/2017 | Attachment, "Davita_SCA_03 11 2017" | DOJ-PROD001B-00784052 | | | | | |
| A-148 | 2/11/2017 | Email, "DaVita / Kent" | DOJ-PROD001B-00784079 | | | | | |
| A-149 | 12/2/2014 | Email, "Re: Marsha Dodd" | DOJ-PROD001B-00784112 | | | | | |
| A-150 | 10/15/2013 | Email, "FW: Thank You" | DOJ-PROD001B-00784113 | | | | | |
| A-151 | 10/15/2013 | Attachment, "Confidentiality agreement signed" | DOJ-PROD001B-00784115 | | | | | |
| A-152 | 4/29/2016 | Email, "FW: RE: Surgicenter" | DOJ-PROD001B-00784133 | | | | | |
| A-153 | 4/29/2016 | Attachment, "HCP SCA Three Party NDA" | DOJ-PROD001B-00784136 | | | | | |
| A-155 | 6/6/2015 | Email, "Re: Jung Lee" | DOJ-PROD001B-00809143 | | | | | |
| A-156 | 2/6/2014 | Email, "HCP" | DOJ-PROD001B-00809180 | | | | | |
| A-162 | 1/3/2015 | Email, "Re: DaVita" | DOJ-PROD001B-00810213 | | | | | |
| A-163 | 12/15/2014 | Email, "Re: HCP" | DOJ-PROD001B-00810218 | | | | | |
| A-164 | 12/9/2013 | Email, "Re: DaVita" | DOJ-PROD001B-00810240 | | | | | |
| A-165 | 5/23/2013 | Email, "Re: Dialysis Opportunity" | DOJ-PROD001B-00810242 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| A-166 | 10/3/2013 | Email, "RE: Opening 60 Seconds for meeting with HealthCare Partners Medical Director Tomorrow" | DOJ-PROD001B-00810247 | | | | | |
| A-170 | 10/18/2015 | Attachment, "RE: Spencer Stuart" | DOJ-PROD001B-00853977 | | | | | |
| A-171 | 10/24/2015 | Email, "Re: HCP - equity versus non-equity model" | DOJ-PROD001B-00940693 | | | | | |
| A-172 | 10/24/2015 | Attachment, "15 10 29 -- SCA DaVita HealthCare Partners Discussion" | DOJ-PROD001B-00940694 | | | | | |
| A-173 | 10/24/2015 | Attachment, "ATT00001" | DOJ-PROD001B-00940766 | | | | | |
| A-174 | 6/30/2017 | Email, "Lifeline transaction oppty" | DOJ-PROD001B-00948210 | | | | | |
| A-178 | 3/7/2014 | Email, "FW: Davita Summary" | DOJ-PROD001B-00963950 | | | | | |
| A-181 | 10/15/2013 | Email, "RE: Introduction" | DOJ-PROD001B-01006763 | | | | | |
| A-182 | 5/17/2015 | Email, "HCP/SCA Las Vegas ASC Network" | DOJ-PROD001B-01007658 | | | | | |
| A-183 | 5/17/2015 | Attachment, "150517 HCP Nevada ASC Strategy" | DOJ-PROD001B-01007659 | | | | | |
| A-185 | 6/9/2016 | Email, "Board strategy & candidates" | DOJ-PROD001B-01121754 | | | | | |
| A-186 | 6/9/2016 | Attachment, "16 06 08 -- Potential Board Members" | DOJ-PROD001B-01121755 | | | | | |
| A-187 | 6/9/2016 | Attachment, "16 06 08 -- Board Strategy" | DOJ-PROD001B-01121791 | | | | | |
| A-188 | 8/11/2016 | Email, "Fwd: *EXTERNAL* Re: ASCs questions" | DOJ-PROD001B-01157524 | | | | | |
| A-191 | 9/14/2015 | Email, "Recent Payer Decks" | DOJ-PROD001B-01340621 | | | | | |
| A-192 | 9/14/2015 | Attachment, "15 08 26--United SCA Capabilities_Final" | DOJ-PROD001B-01340622 | | | | | |
| A-193 | 9/14/2015 | Attachment, "15 09 12 -- SCA DaVita HealthCare Partners Discussion - AH[1]" | DOJ-PROD001B-01340652 | | | | | |
| A-195 | 5/1/2019 | Email, "[no subject]" | DOJ-PROD001B-01553048 | | | | | |
| A-196 | 5/1/2019 | Attachment, "16 12 19--Project Umbrella Overview - AH" | DOJ-PROD001B-01553049 | | | | | |
| A-197 | 5/25/2015 | Email, "RE: Jung Lee" | DOJ-PROD001B-02141456 | | | | | |
| A-198 | 11/30/2016 | Email, "Re: Sara Sortel" | DOJ-PROD001B-02150533 | | | | | |
| A-199 | 11/2/2017 | Email, "Re: Gabe Perez - DVP NY Candidate" | DOJ-PROD001B-02162039 | | | | | |
| A-200 | | File, "SCA Compensation History Report" | DOJ-PROD001B-02190449 | | | | | |
| A-201 | | File, "SCA Payroll Report" | DOJ-PROD001B-02190450 | | | | | |
| A-237 | 12/18/2015 | File, "Michelle Trent Signed Offer Letter" | DOJ-PROD003-00017830 | | | | | |
| A-239 | 1/30/2015 | Email, "Re: great job getting that reference from sca guy" | DOJ-PROD003-00024408 | | | | | |
| A-243 | 10/7/2014 | Email, "RE: usilton" | DOJ-PROD003-00057880 | | | | | |
| A-244 | 11/10/2014 | Email, "RE: stuff" | DOJ-PROD003-00058512 | | | | | |
| A-247 | 1/8/2017 | Email, "Good News" | DOJ-PROD003-00117967 | | | | | |
| A-248 | 1/16/2014 | Email, "Checking in" | DOJ-PROD003-00117998 | | | | | |
| A-249 | 2/14/2016 | Email, "?" | DOJ-PROD003-00118055 | | | | | |
| A-250 | 10/29/2015 | Email, "misc" | DOJ-PROD003-00118067 | | | | | |
| A-251 | 6/3/2018 | Email, "sundance" | DOJ-PROD003-00118093 | | | | | |
| A-252 | 2/13/2016 | Email, "btw .." | DOJ-PROD003-00118095 | | | | | |
| A-253 | 7/12/2015 | Email, "Time with Andrew in Chicago or Wisconsin. important." | DOJ-PROD003-00118107 | | | | | |
| A-254 | 11/23/2015 | Email, "misc" | DOJ-PROD003-00118138 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| A-255 | 8/22/2015 | Email, "was good to discuss how two companies might work together" | DOJ-PROD003-00118327 | | | | | |
| A-256 | 1/30/2012 | Email, "misc" | DOJ-PROD003-00118461 | | | | | |
| A-257 | 3/4/2013 | Email, "RE: Anthem" | DOJ-PROD003-00118499 | | | | | |
| A-259 | 1/11/2013 | Email, "RE: did conversations wtih hcp get going in good way?" | DOJ-PROD003-00118598 | | | | | |
| A-260 | 2/14/2016 | Email, "musings .." | DOJ-PROD003-00118627 | | | | | |
| A-262 | 6/21/2009 | Email, "RE: yo!" | DOJ-PROD003-00118801 | | | | | |
| A-263 | 7/13/2015 | Email, "DWOL/DWOM" | DOJ-PROD003-00118805 | | | | | |
| A-264 | 1/28/2014 | Email, "Checking in" | DOJ-PROD003-00118810 | | | | | |
| A-265 | 12/12/2012 | Email, "RE: Follow Up" | DOJ-PROD003-00119208 | | | | | |
| A-266 | 6/28/2014 | Email, "Re: BOL" | DOJ-PROD003-00119236 | | | | | |
| A-267 | 6/6/2008 | Email, "Thank you" | DOJ-PROD003-00119412 | | | | | |
| A-268 | 10/28/2015 | Email, "Re: thursday ..." | DOJ-PROD003-00119425 | | | | | |
| A-270 | 5/7/2013 | Email, "Re: talking" | DOJ-PROD003-00119595 | | | | | |
| A-271 | 2/5/2016 | Email, "Re: talking biz .." | DOJ-PROD003-00119618 | | | | | |
| A-272 | 9/12/2013 | Email, "Re: idea" | DOJ-PROD003-00119720 | | | | | |
| A-273 | 5/19/2013 | Email, "Introduction" | DOJ-PROD003-00119916 | | | | | |
| A-275 | 7/9/2016 | Email, "Re: *EXTERNAL* boise" | DOJ-PROD003-00120006 | | | | | |
| A-278 | 1/27/2016 | Email, "RE: weekend visit" | DOJ-PROD003-00120916 | | | | | |
| A-279 | 3/19/2016 | Email, "Re: misc .." | DOJ-PROD003-00120927 | | | | | |
| A-280 | 10/11/2014 | Email, "Re: just learned that sherif and bob met with you guys, as part of wrapping up acadia" | DOJ-PROD003-00121029 | | | | | |
| A-281 | 2/16/2016 | Email, "RE: Dates to Meet with Kent" | DOJ-PROD003-00121439 | | | | | |
| A-282 | 4/29/2013 | Email, "Re: Forwarding at Kent's Request - Anthem" | DOJ-PROD003-00121624 | | | | | |
| A-283 | 8/6/2012 | Email, "First Annual Fall Triple Crown Weekend (Exercise, Intellectual Discourse, Fine Fellowship .... plus beverages!)" | DOJ-PROD003-00121813 | | | | | |
| A-284 | 2/4/2013 | Email, "FW: ASC in Long Beach, CA" | DOJ-PROD003-00122202 | | | | | |
| A-286 | 10/21/2013 | Email, "SCA discussion" | DOJ-PROD003-00123239 | | | | | |
| A-287 | 5/24/2013 | Email, "RE: idea" | DOJ-PROD003-00127879 | | | | | |
| A-288 | 5/24/2013 | Attachment, "DaVita-Lifeline ASC Partnership_052413_v2" | DOJ-PROD003-00127881 | | | | | |
| A-293 | 9/9/2015 | Email, "2 asc's in Vegas" | DOJ-PROD003-00140554 | | | | | |
| A-294 | 4/23/2015 | Email, "Vegas surgery centers" | DOJ-PROD003-00140623 | | | | | |
| A-295 | 4/11/2014 | Email, "SCA" | DOJ-PROD003-00140626 | | | | | |
| A-296 | 10/9/2013 | Email, "ASC update" | DOJ-PROD003-00140957 | | | | | |
| A-297 | 8/19/2014 | Email, "HCP/SCA Arcadia Surgery Center Update" | DOJ-PROD003-00141371 | | | | | |
| A-298 | 2/13/2014 | Email, "SCA / Arcadia" | DOJ-PROD003-00141510 | | | | | |
| A-300 | 3/12/2014 | Email, "Re: Follow Up" | DOJ-PROD003-00141792 | | | | | |
| A-302 | 4/7/2015 | Email, "Fwd: Stone Creek and Seven Hills - NDAs and Updated Due Diligence" | DOJ-PROD003-00144207 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| A-305 | 4/7/2015 | Attachment, "4 Way UHS_SCA HCPN Seven Hills NDA" | DOJ-PROD003-00144211 | | | | | |
| A-307 | 4/7/2015 | Attachment, "4 Way UHS_SCA HCPN Stone Creek NDA" | DOJ-PROD003-00144216 | | | | | |
| A-309 | 4/15/2013 | Email, "FW: FYI- Lifeline candidate - Rob Jardeleza" | DOJ-PROD003-00145930 | | | | | |
| A-310 | 4/15/2013 | Attachment, "Lifeline COO Profile - Rob Jardeleza" | DOJ-PROD003-00145932 | | | | | |
| A-311 | 5/17/2015 | Email, "HCP/SCA Las Vegas ASC Network" | DOJ-PROD003-00146478 | | | | | |
| A-312 | 5/17/2015 | Attachment, "150517 HCP Nevada ASC Strategy" | DOJ-PROD003-00146481 | | | | | |
| A-313 | 2/14/2016 | Email, "RE: hmm... life's rich pageant ..." | DOJ-PROD003-00155977 | | | | | |
| A-315 | 9/2/2016 | Email, "RE: *EXTERNAL* Meeting Next Week" | DOJ-PROD003-00169312 | | | | | |
| A-318 | 11/9/2018 | Email, "Acute DVP for TB" | DOJ-PROD003-00169970 | | | | | |
| A-319 | 11/9/2018 | Attachment, "Alexander Reynolds Resume" | DOJ-PROD003-00169971 | | | | | |
| A-320 | 1/20/2015 | Email, "[no subject]" | DOJ-PROD003-00171214 | | | | | |
| A-321 | 1/20/2015 | Attachment, "20150120 KT Talking Points (final)" | DOJ-PROD003-00171215 | | | | | |
| A-324 | 2/22/2016 | Email, "RE: VP Departure Data" | DOJ-PROD003-00175942 | | | | | |
| A-328 | 3/31/2017 | Email, "FW: SCA" | DOJ-PROD003-00193035 | | | | | |
| A-329 | 3/31/2017 | Attachment, "Davita_SCA_03 11 2017" | DOJ-PROD003-00193037 | | | | | |
| A-330 | 10/28/2013 | Email, "Re: usilton/rich whitney's new company just recruited 2 more people, one really hurts" | DOJ-PROD003-00201163 | | | | | |
| A-331 | 8/27/2015 | Email, "Re: total value of my current investment in davita" | DOJ-PROD003-00210298 | | | | | |
| A-332 | 2/25/2014 | Email, "Re: Recap from SCA Arcadia facility call" | DOJ-PROD003-00213488 | | | | | |
| A-338 | 11/17/2018 | Email, "RE: Wednesday meeting" | DOJ-PROD003-00245184 | | | | | |
| A-339 | 11/17/2018 | Attachment, "Preliminary Thoughts on Polaris vShared 2 | DOJ-PROD003-00245189 | | | | | |
| A-340 | 11/16/2018 | Email, "next steps" | DOJ-PROD003-00251192 | | | | | |
| A-341 | 1/30/2015 | Email, "Fwd: Belinda's new company" | DOJ-PROD003-00261491 | | | | | |
| A-343 | 11/8/2018 | Email, "Re: Getting Together for an important conversation" | DOJ-PROD003-00261984 | | | | | |
| A-344 | 11/30/2018 | Email, "Set up call" | DOJ-PROD003-00270058 | | | | | |
| A-345 | 8/17/2016 | Email, "RE: SCA Question" | DOJ-PROD003-00270134 | | | | | |
| A-346 | 11/16/2018 | Email, "Materials for discussion" | DOJ-PROD003-00273543 | | | | | |
| A-347 | 11/16/2018 | Attachment, "2018.11.11 Polaris Model Overview" | DOJ-PROD003-00273544 | | | | | |
| A-348 | 11/16/2018 | Attachment, "Initial discussion Rad Partners" | DOJ-PROD003-00273552 | | | | | |
| A-355 | 8/23/2011 | Email, "Aaron Luther." | DOJ-PROD003-00287173 | | | | | |
| A-356 | 8/23/2011 | Email, "FW: Aaron Luther." | DOJ-PROD003-00287268 | | | | | |
| A-357 | 7/13/2015 | Email, "RE: JR" | DOJ-PROD003-00322431 | | | | | |
| A-363 | 11/30/2018 | Email, "RE: Rad Partners and interventional Radiology" | DOJ-PROD003-00367636 | | | | | |
| A-364 | 11/28/2018 | Email, "RE: Polaris" | DOJ-PROD003-00367697 | | | | | |
| A-365 | 11/28/2018 | Attachment, "Polaris communications 112818" | DOJ-PROD003-00367698 | | | | | |
| A-366 | 1/29/2015 | Email, "Re: Coy Wells offer" | DOJ-PROD003-00367839 | | | | | |
| A-369 | 8/1/2016 | Email, "FW: Call with SCA" | DOJ-PROD003-00375717 | | | | | |
| A-376 | 1/13/2014 | Email, "Re: misc" | DOJ-PROD003-00381222 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|------------------|-------|-------------|---------|----------|---------|----------------|
| A-377 | 10/25/2016 | Email, "RE: dinner last week w Desai and Rechtin" | DOJ-PROD003-00381724 | | | | | |
| A-378 | 1/25/2018 | Email, "RE: thx again for reaching out" | DOJ-PROD003-00382046 | | | | | |
| A-380 | 1/16/2014 | Email, "private, pls do not forward ...." | DOJ-PROD003-00382552 | | | | | |
| A-381 | 6/26/2017 | Email, "Do you know either of these guys?" | DOJ-PROD003-00383922 | | | | | |
| A-382 | 11/5/2017 | Email, "Re: question" | DOJ-PROD003-00384162 | | | | | |
| A-383 | 11/15/2018 | Email, "Re: Misc" | DOJ-PROD003-00384296 | | | | | |
| A-384 | 5/1/2016 | Email, "FW: RP presentation at Roentgen Ray Society" | DOJ-PROD003-00385744 | | | | | |
| A-385 | 4/7/2016 | Email, "RE: I have a favor to ask" | DOJ-PROD003-00432538 | | | | | |
| A-389 | 12/5/2013 | Email, "SCA" | DOJ-PROD003-00433628 | | | | | |
| A-390 | 12/5/2013 | Attachment, "13 12 06 -- SCA DaVita HealthCare Partners Discussion" | DOJ-PROD003-00433629 | | | | | |
| A-391 | 9/6/2016 | Email, "RE: Dir. of Strategy Position at Lifeline" | DOJ-PROD003-00439762 | | | | | |
| A-392 | 6/8/2016 | Email, "RE: Weekly Pegasus Open Positions Updates" | DOJ-PROD003-00440790 | | | | | |
| A-395 | 6/8/2016 | Attachment, "Pegasus-Internal Recruting Report-6-8" | DOJ-PROD003-00440794 | | | | | |
| A-400 | 2/13/2012 | Email, "FW: DaVita report" | DOJ-PROD003-00459807 | | | | | |
| A-401 | 2/13/2012 | Attachment, "DaVita_SVP CDO_Status Report_2-13-12" | DOJ-PROD003-00459808 | | | | | |
| A-407 | 9/20/2017 | Email, "Re: DaVita Alumni in C-suite" | DOJ-PROD003-00644252 | | | | | |
| A-409 | 2/9/2017 | Email, "ASC / SCA" | DOJ-PROD003-00724181 | | | | | |
| A-410 | 4/16/2017 | Email, "josh sent email, saying julio has not decided finally yet." | DOJ-PROD003-01067841 | | | | | |
| A-411 | 3/30/2017 | Email, "Re: julio update pls, if it is not already in my queue ..." | DOJ-PROD003-01067897 | | | | | |
| A-412 | 3/14/2017 | Email, "Re: sessions with Julio" | DOJ-PROD003-01068657 | | | | | |
| A-415 | 9/29/2015 | Email, "FW: idea" | DOJ-PROD003-01073656 | | | | | |
| A-416 | 7/29/2015 | Email, "RE: JR" | DOJ-PROD003-01074921 | | | | | |
| A-417 | 11/19/2013 | Email, "stuff" | DOJ-PROD003-01080255 | | | | | |
| A-419 | 6/16/2016 | Email, "Recap from today's board call" | DOJ-PROD003-01414351 | | | | | |
| A-422 | 12/23/2013 | Email, "RE: just want to document our prediction" | DOJ-PROD003-01585088 | | | | | |
| A-436 | 2/5/2016 | Email, "talking biz .." | DOJ-PROD006-00121994 | | | | | |
| A-437 | 1/3/2016 | Email, "RE: Andrew Hayek" | DOJ-PROD006-00122989 | | | | | |
| A-438 | 4/20/2017 | Email, "Prep for Tomorrow's Interview" | DOJ-PROD006-00313826 | | | | | |
| A-439 | 4/20/2017 | Attachment, "Whitcher Christina M tm res (4)" | DOJ-PROD006-00313828 | | | | | |
| A-440 | | File, "Terminated VP_SVP 2011-2019 Start Date End Date" | DOJ-PROD012-00000467 | | | | | |
| A-441 | | File, "TSC1024445 - YTD-2013 Earnings - Director and Above V2" | DOJ-PROD012-00000468 | | | | | |
| A-442 | | File, "TSC1024445 - YTD-2011 Earnings - Director and Above V2" | DOJ-PROD012-00000469 | | | | | |
| A-443 | | File, "TSC1024445 - YTD-2012 Earnings - Director and Above V2" | DOJ-PROD012-00000470 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| A-445 | 4/3/2017 | Email, "RE: Shares outstanding..." | DOJ-PROD014-00002266 | | | | | |
| A-446 | 4/17/2017 | Email, "Re: Schedule" | DOJ-PROD014-00003390 | | | | | |
| A-448 | 7/29/2018 | Email, "Fwd: Thanks!" | DOJ-PROD014-00016291 | | | | | |
| A-449 | 7/29/2018 | Attachment, "Natalie A. Persaud COM Resume" | DOJ-PROD014-00016292 | | | | | |
| A-450 | 7/30/2018 | Email, "Re: Fwd: Resume" | DOJ-PROD014-00016295 | | | | | |
| A-452 | 2018-2019 | Text chain between Josh Golomb and Natalie Persaud | DOJ-PROD014-00018662 | | | | | |
| A-454 | 2018-2019 | Text chain between Josh Golomb and Whitney Milson | DOJ-PROD014-00018738 | | | | | |
| A-455 | 2017-2020 | Text chain between Josh Golomb and Amar Desai | DOJ-PROD014-00018783 | | | | | |
| A-456 | 11/21/2018 | Text chain between Josh Golomb and Cameron Faili | DOJ-PROD014-00018816 | | | | | |
| A-459 | 2016-2020 | Text chain between Josh Golomb and Arlin Villa-Howells | DOJ-PROD014-00019050 | | | | | |
| A-461 | 2/11/2017 | Email, "RE: Reference background" | DOJ-PROD014-00019127 | | | | | |
| A-463 | 4/7/2017 | Text chain between Josh Golomb and Dennis Kogod | DOJ-PROD014-00022570 | | | | | |
| A-465 | 4/14/2017 | Text chain between Josh Golomb and Dennis Kogod | DOJ-PROD014-00026427 | | | | | |
| A-466 | 4/8/2017 | Text chain between Josh Golomb and Dennis Kogod | DOJ-PROD014-00026432 | | | | | |
| A-467 | 9/20/2017 | Email, "A note" | DOJ-PROD014-00027260 | | | | | |
| A-468 | 4/16/2014 | File, "Confidentiality and NDA between SCA and HCP" | DOJ-PROD015-00000623 | | | | | |
| A-469 | 3/6/2018 | Attachment, "Confidentiality and NDA between SCA and DMG New Mexico" | DOJ-PROD015-00000629 | | | | | |
| A-470 | 10/15/2013 | Attachment, "Confidentiality Agreement between SCA and HCP" | DOJ-PROD015-00000634 | | | | | |
| A-471 | 11/1/2014 | Attachment, "Written Consent of the Partners of Arcadia Outpatient Surgery Center, L.P." | DOJ-PROD015-00000639 | | | | | |
| A-472 | 6/23/2016 | Attachment, "Confidentiality Agreement between SCA, HCP, and Pasadena Endoscopy Center" | DOJ-PROD015-00000658 | | | | | |
| A-473 | 10/8/2014 | File, "Business Associate Agreement between SCA and HCP" | DOJ-PROD015-00000663 | | | | | |
| A-474 | 6/11/2015 | Attachment, "Confidentiality and NDA between SCA and ABQ Health Partners" | DOJ-PROD015-00000681 | | | | | |
| A-475 | 11/1/2014 | Attachment, "Membership Interest Purchase Agreement between Surgicenters of Southern California and HCP" | DOJ-PROD015-00000685 | | | | | |
| A-476 | | File, "Terminated VP_SVP 2011-2019 Start Date End Date (w Names)" | DOJ-PROD015-00000702 | | | | | |
| A-481 | 4/13/2016 | Email, "RE: Introductions - Tampa/Orlando" | DOJ-PROD016-00004110 | | | | | |
| A-482 | 11/11/2012 | Email, "Re: reminder re: HCP consulting fee" | DOJ-PROD016-00010943 | | | | | |
| A-484 | 6/16/2014 | Email, "RE: cc" | DOJ-PROD016-00011640 | | | | | |
| A-487 | 8/13/2011 | Email, "Fw: Vanderbilt Address" | DOJ-PROD016-00012805 | | | | | |
| A-489 | 1/31/2011 | Email, "Checking in" | DOJ-PROD016-00013624 | | | | | |
| A-490 | 10/10/2008 | Email, "RE: Paul davis outline" | DOJ-PROD016-00013667 | | | | | |
| A-491 | 7/13/2011 | Email, "Re: Long-time" | DOJ-PROD016-00013704 | | | | | |
| A-493 | | File, "Hazel Health Compensation Report" | DOJ-PROD017-00000001 | | | | | |
| A-494 | 11/5/2013 | Email, "follow up to our conversation last week" | DOJ-PROD017-00000011 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| A-498 | 2/9/2014 | Email, "Update re Guy" | DOJ-PROD017-00000164 | | | | | |
| A-499 | 12/30/2013 | Email, "An important idea for your consideration...." | DOJ-PROD017-00000170 | | | | | |
| A-500 | 8/25/2014 | Email, "Re: very private. pls do not forward." | DOJ-PROD017-00000187 | | | | | |
| A-501 | 4/7/2016 | Email, "Re: pls send me anthony and basak and cameron's emails" | DOJ-PROD017-00000227 | | | | | |
| A-502 | 2/21/2016 | Email, "Re: Cheryl" | DOJ-PROD017-00000275 | | | | | |
| A-503 | 3/21/2015 | Email, "RE: had lunch with liz rodriguez today" | DOJ-PROD017-00000705 | | | | | |
| A-507 | 10/21/2016 | Email, "RE: Elliot Holder" | DOJ-PROD017-00000841 | | | | | |
| A-508 | 11/12/2013 | Email, "Re: Senior team mtg" | DOJ-PROD017-00000851 | | | | | |
| A-510 | 1/26/2014 | Email, "Fwd: Guy Seay" | DOJ-PROD017-00000858 | | | | | |
| A-514 | 1/6/2014 | Email, "Re: pivik" | DOJ-PROD017-00000880 | | | | | |
| A-515 | 11/20/2013 | Email, "Re: KT call tomorrow morning" | DOJ-PROD017-00000882 | | | | | |
| A-516 | 6/10/2014 | Email, "Re: cc" | DOJ-PROD017-00000903 | | | | | |
| A-520 | 10/6/2014 | Email, "Re: I'm assuming OK to send CC's offer to Ari" | DOJ-PROD017-00001032 | | | | | |
| A-521 | 8/5/2015 | Email, "RE: candidates" | DOJ-PROD017-00001038 | | | | | |
| A-522 | 2/17/2016 | Email, "Re: thoughts re the time you spent with Cheryl Indech?" | DOJ-PROD017-00001041 | | | | | |
| A-526 | 7/9/2014 | Email, "Re: Updated Offer" | DOJ-PROD017-00001193 | | | | | |
| A-527 | 10/9/2014 | Email, "Re: maybe a drink after work this friday?" | DOJ-PROD017-00001196 | | | | | |
| A-537 | 11/4/2013 | Email, "Rescheduled: Rachel Haithcoat & Tom Usilton Prep for KT -- 4:30 pm central / 5:30 pm east" | DOJ-PROD017-00001286 | | | | | |
| A-540 | 2/18/2016 | Email, "RE: Cheryl" | DOJ-PROD017-00001290 | | | | | |
| A-541 | 3/8/2018 | Email, "Re: Hands-off Organizations" | DOJ-PROD017-00001291 | | | | | |
| A-542 | 11/8/2013 | Email, "Re: rich and i need to book another 20 min chat .... next couple of weeks, no rush right rich? only you would know." | DOJ-PROD017-00001295 | | | | | |
| A-546 | 10/5/2016 | Email, "RE: Radiology Partners" | DOJ-PROD017-00001333 | | | | | |
| A-547 | 9/23/2016 | Email, "RE: Elliot Holder, Sr. Business Analyst, RC - Clarification for DVA Rules of Engagement" | DOJ-PROD017-00001342 | | | | | |
| A-548 | 6/1/2018 | Email, "Conversation with Belinda Reynaga" | DOJ-PROD017-00001346 | | | | | |
| A-552 | 6/4/2014 | Email, "FW: CC Communications Outline" | DOJ-PROD017-00001388 | | | | | |
| A-554 | 11/13/2017 | Email, "Re: Collector-Melissa Soto -Davita Employee" | DOJ-PROD017-00001393 | | | | | |
| A-555 | 6/10/2014 | Email, "Re: Checking in and Keegan" | DOJ-PROD017-00001396 | | | | | |
| A-557 | 4/19/2018 | Email, "Re: DMG Candidates Teammates" | DOJ-PROD017-00001403 | | | | | |
| A-558 | 3/1/2013 | Email, "Re: Documents we discussed" | DOJ-PROD017-00001418 | | | | | |
| A-561 | 9/18/2013 | Email, "Re: Sending Radiology Partners Operations from iThoughts" | DOJ-PROD017-00001830 | | | | | |
| A-563 | 8/10/2013 | Email, "Re: Got your vm" | DOJ-PROD017-00001935 | | | | | |
| A-564 | 6/30/2014 | Email, "Term Sheet" | DOJ-PROD017-00001967 | | | | | |
| A-565 | 6/30/2014 | Attachment, "14.06.30 CC CONFIDENTIAL TERM SHEET" | DOJ-PROD017-00001968 | | | | | |
| A-568 | 6/19/2014 | Email, "Cameron Cleeton / Tom Usilton" | DOJ-PROD017-00002110 | | | | | |
| A-569 | 3/17/2014 | Email, "RE: Connect" | DOJ-PROD017-00002111 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| A-570 | 10/28/2013 | Email, "RE: julie, are we booked?" | DOJ-PROD018-00000570 | | | | | |
| A-571 | 2/21/2013 | Email, "Re: Hires" | DOJ-PROD019-00000423 | | | | | |
| A-574 | 6/16/2014 | Email, "FW: Board dinner" | DOJ-PROD019-00000558 | | | | | |
| A-575 | 2/17/2017 | Email, "Re: PC position change / recommendation" | DOJ-PROD019-00000664 | | | | | |
| A-578 | 2/21/2016 | Email, "Re: Cheryl - Thoughts?" | DOJ-PROD019-00000814 | | | | | |
| A-579 | 6/21/2014 | Email, "Re: Pls comment on CC proposed offer" | DOJ-PROD019-00001159 | | | | | |
| A-581 | 6/16/2014 | Email, "RE: Board dinner" | DOJ-PROD019-00001162 | | | | | |
| A-582 | 2/26/2014 | Email, "Re: GS Update" | DOJ-PROD019-00001165 | | | | | |
| A-584 | 10/16/2013 | Email, "Jeff Long - New Manager of Corporate Development" | DOJ-PROD019-00001178 | | | | | |
| A-585 | 10/16/2013 | Attachment, "JL Resume 9.19.13" | DOJ-PROD019-00001179 | | | | | |
| A-586 | 9/30/2013 | Email, "Re: Associate Interview - Jeff Long" | DOJ-PROD019-00001188 | | | | | |
| A-587 | 7/30/2014 | Email, "Re: CC Thoughts" | DOJ-PROD019-00001247 | | | | | |
| A-588 | 6/9/2014 | Email, "RE: Can we set 15 mins to talk?" | DOJ-PROD019-00001633 | | | | | |
| A-589 | 2/5/2016 | Email, "Fwd: I have a favor to ask" | DOJ-PROD019-00001916 | | | | | |
| A-591 | 9/30/2013 | Email, "RE: Associate Interview - Jeff Long" | DOJ-PROD019-00002038 | | | | | |
| A-598 | 10/2/2013 | Email, "Rescheduled: Cindy Pivik & Tom Usilton -- 4:15 pm edt" | DOJ-PROD020-00000129 | | | | | |
| A-600 | 10/14/2013 | Email, "Re: Accepted: Rescheduled: Cindy Pivik & Tom Usilton -- 5:30 pm edt" | DOJ-PROD020-00000673 | | | | | |
| A-601 | 1/23/2015 | Email, "RE: Coy Wells offer" | DOJ-PROD021-00000149 | | | | | |
| A-603 | 11/1/2014 | File, "Arcadia Outpatient Surgery Center, L.P. Letter Agreement" | DOJ-PROD021-00000237 | | | | | |
| A-604 | 11/1/2014 | File, "HealthCare Partners, LLC Officer's Certificate" | DOJ-PROD021-00000240 | | | | | |
| A-605 | 11/1/2014 | File, "Surgicenters of Southern California, Inc. Officer's Certificate" | DOJ-PROD021-00000242 | | | | | |
| A-606 | 1/19/2016 | File, "First Amendment to Confidentiality and Non-Disclosure Agreement" between SCA and HCP | DOJ-PROD021-00000244 | | | | | |
| A-609 | 4/27/2012 | File, "Exhibit 4.22(a)(xii) Non-Solicitation Provisions" | DOJ-PROD021-00000250 | | | | | |
| A-610 | 4/16/2014 | File, "Confidentiality and Non-Disclosure Agreement" between SCA and HCP | DOJ-PROD021-00000253 | | | | | |
| A-611 | 4/22/2014 | Email, "FW: Copy of NDA with SCA" | DOJ-PROD021-00000259 | | | | | |
| A-612 | 4/22/2014 | Attachment, "SCA HCP NDA (executed)" | DOJ-PROD021-00000261 | | | | | |
| A-614 | 1/22/2016 | Email, "FW: Updated NDA - SCA" | DOJ-PROD021-00000272 | | | | | |
| A-615 | 1/22/2016 | Attachment, "SCA NDA 1st Amendment" | DOJ-PROD021-00000275 | | | | | |
| A-616 | 1/22/2016 | Attachment, "SCA HCP NDA 4.16.14 BB" | DOJ-PROD021-00000277 | | | | | |
| A-618 | 4/16/2016 | File, "Confidentiality Agreement" between SCA and HCP | DOJ-PROD021-00000288 | | | | | |
| A-621 | 6/1/2018 | Email, "RE: SCA/NM" | DOJ-PROD021-00000300 | | | | | |
| A-622 | 6/1/2018 | Attachment, "Davita Medical Group Albuquerque NDA (18-19) 3.6.2018 Fully Executed" | DOJ-PROD021-00000302 | | | | | |
| A-623 | 4/4/2014 | Email, "RE: Follow Up" | DOJ-PROD021-00000307 | | | | | |
| A-624 | 4/4/2014 | Attachment, "Confidentiality Agreement signed" | DOJ-PROD021-00000309 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|------------------|-------|-------------|---------|----------|---------|----------------|
| A-625 | 6/26/2014 | Email, "RE: SCA NDA" | DOJ-PROD021-00000314 | | | | | |
| A-626 | 6/26/2014 | Attachment, "Signed confidentiality agreement sca hcp 101513" | DOJ-PROD021-00000315 | | | | | |
| A-627 | 7/5/2016 | Email, "FW: Pasadena Endo NDA" | DOJ-PROD021-00000320 | | | | | |
| A-628 | 7/5/2016 | Attachment, "SCA-HCP Pasadena Endo NDA" | DOJ-PROD021-00000321 | | | | | |
| A-629 | 11/3/2014 | Attachment, "20201105_638-000415512" | DOJ-PROD021-00000326 | | | | | |
| A-631 | 6/19/2015 | Email, "Executed NDA with Surgical Care Affiliates LLC" | DOJ-PROD021-00000363 | | | | | |
| A-632 | 6/19/2015 | Email, "Executed NDA with Surgical Care Affiliates LLC" | DOJ-PROD021-00000364 | | | | | |
| A-633 | 6/19/2015 | Attachment, "Surgical Care Affiliates LLC Confidentiality and Non-Disclosure Agreement" | DOJ-PROD021-00000365 | | | | | |
| A-634 | | File, "TSC1103360 - YTD-2014 Director and Above - Earnings" | DOJ-PROD021-00000370 | | | | | |
| A-635 | | File, "TSC1103360 - YTD-2019 Director and Above - Earnings" | DOJ-PROD021-00000371 | | | | | |
| A-636 | | File, "Terminated Dir_Sr Dir from 20080101-2021" | DOJ-PROD021-00000372 | | | | | |
| A-637 | | File, "TSC1103360 - YTD-2016 Director and Above - Earnings" | DOJ-PROD021-00000373 | | | | | |
| A-638 | | File, "Directors and above 9 box ratings" | DOJ-PROD021-00000374 | | | | | |
| A-639 | | File, "TSC1116285 - 2013-2021 TM Earnings TMID 538888_BR Holder" | DOJ-PROD021-00000375 | | | | | |
| A-640 | | File, "TSC1116285 - 2012-2014 TM Earnings TMID 520524_BR Scanlon" | DOJ-PROD021-00000376 | | | | | |
| A-641 | | File, "TSC1103360 - YTD-2017 Director and Above - Earnings" | DOJ-PROD021-00000377 | | | | | |
| A-642 | | File, "TSC1103360 - YTD-2018 Director and Above - Earnings" | DOJ-PROD021-00000378 | | | | | |
| A-643 | | File, "TSC1103360 - YTD-2015 Director and Above - Earnings" | DOJ-PROD021-00000379 | | | | | |
| A-644 | | File, "TSC1103360 - YTD-2020 Director and Above - Earnings" | DOJ-PROD021-00000380 | | | | | |
| A-645 | | File, "Pegasus Director Market Analysis 9.3.2021.pptx" | DOJ-PROD021-00000381 | | | | | |
| A-646 | | File, "Flight Risk_Full-time Teammates" | DOJ-PROD021-00000400 | | | | | |
| A-647 | | File, "Holder" | DOJ-PROD021-00000401 | | | | | |
| A-648 | | File, "Scanlon" | DOJ-PROD021-00000404 | | | | | |
| A-649 | | File, "DaVita_LinkedIn" | DOJ-PROD021-00000587 | | | | | |
| A-650 | | File, "TSC1024445 - YTD-2008 Earnings - Director and Above V2" | DOJ-PROD021-00000588 | | | | | |
| A-651 | | File, "TSC1024445 - YTD-2010 Earnings - Director and Above V2" | DOJ-PROD021-00000589 | | | | | |
| A-652 | | File, "TSC1024445 - YTD-2009 Earnings - Director and Above V2" | DOJ-PROD021-00000590 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| A-655 | 5/29/2015 | Email, "RE: Thank You" | DOJ-PROD021-00000669 | | | | | |
| A-656 | 5/28/2015 | Email, "Re: Riverside" | DOJ-PROD021-00000672 | | | | | |
| A-659 | 2/18/2020 | Email, "RE: Strive recruiting from DaVita Home leads for GM position in St® Louis to run new SSM contract" | DOJ-PROD021-00000688 | | | | | |
| A-660 | 1/10/2020 | Email, "RE: Thank you!" | DOJ-PROD021-00000891 | | | | | |
| A-661 | 1/8/2020 | Email, "RE: M. Yancy Retention Effort" | DOJ-PROD021-00000893 | | | | | |
| A-662 | 1/7/2020 | Email, "Re: M. Yancy Retention Effort" | DOJ-PROD021-00000896 | | | | | |
| A-663 | 1/7/2020 | Email, "FW: M. Yancy Retention Effort" | DOJ-PROD021-00000899 | | | | | |
| A-664 | 1/7/2020 | Attachment, "CompEval (M. Yancy)" | DOJ-PROD021-00000901 | | | | | |
| A-666 | 1/12/2015 | Email, "1-1 w/ Coy Wells Re: Introduction, Trailblazers Candidate® (Attachment)" | DOJ-PROD021-00000982 | | | | | |
| A-667 | 1/12/2015 | Attachment, "Coy Wells_October 20 2014" | DOJ-PROD021-00000983 | | | | | |
| A-668 | 2/3/2015 | Email, "RE: Coy Wells offer" | DOJ-PROD021-00000985 | | | | | |
| A-669 | 1/29/2015 | Email, "RE: Coy Wells offer" | DOJ-PROD021-00000989 | | | | | |
| A-670 | 1/24/2015 | Email, "Re: RE:" | DOJ-PROD021-00001108 | | | | | |
| A-671 | 1/22/2015 | Email, "What we discussed..." | DOJ-PROD021-00001109 | | | | | |
| A-672 | 9/8/2016 | Email, "Call w/ RP" | DOJ-PROD021-00001110 | | | | | |
| A-673 | 9/20/2016 | Email, "Keegan" | DOJ-PROD021-00001111 | | | | | |
| A-674 | 8/29/2016 | Email, "Radiology - Alex Won" | DOJ-PROD021-00001112 | | | | | |
| A-675 | 12/8/2016 | Email, "Promotion Announcement - Elliot Holder" | DOJ-PROD021-00001113 | | | | | |
| A-676 | 8/11/2016 | Email, "Next week" | DOJ-PROD021-00001191 | | | | | |
| A-677 | 7/12/2016 | Email, "RE: Dinner Wednesday" | DOJ-PROD021-00001192 | | | | | |
| A-678 | 7/5/2016 | Email, "RE: 1:1" | DOJ-PROD021-00001193 | | | | | |
| A-680 | 3/22/2016 | Email, "RE: 1:1" | DOJ-PROD021-00001195 | | | | | |
| A-681 | 7/25/2016 | Email, "RE: Follow up" | DOJ-PROD021-00001197 | | | | | |
| A-682 | 8/1/2016 | Email, "Re: DVP Role" | DOJ-PROD021-00001198 | | | | | |
| A-685 | 7/27/2016 | Email, "Interviews" | DOJ-PROD021-00001202 | | | | | |
| A-686 | 9/16/2016 | Email, "FW: Odyssey Announcement" | DOJ-PROD021-00001203 | | | | | |
| A-688 | 6/2/2016 | Email, "RE: Group VP Ops Search" | DOJ-PROD021-00001207 | | | | | |
| A-689 | 4/26/2016 | Email, "RE: Example linkedin" | DOJ-PROD021-00001209 | | | | | |
| A-690 | 4/16/2016 | Email, "JM Search" | DOJ-PROD021-00001210 | | | | | |
| A-692 | 2/9/2016 | Email, "Re: Connecting you two" | DOJ-PROD021-00001212 | | | | | |
| A-693 | 8/19/2016 | Email, "Fwd: A. Kay Offer" | DOJ-PROD021-00001215 | | | | | |
| A-694 | 8/19/2016 | Attachment, "Offer Letter_A. Kay" | DOJ-PROD021-00001217 | | | | | |
| A-695 | 8/30/2016 | Email, "Offer Letter and Non-Compete" | DOJ-PROD021-00001220 | | | | | |
| A-696 | 8/30/2016 | Attachment, "Offer Letter_A. Kay" | DOJ-PROD021-00001221 | | | | | |
| A-697 | 8/30/2016 | Attachment, "Non-Compete Agreement Vice President_A. Kay" | DOJ-PROD021-00001223 | | | | | |
| A-698 | 8/30/2016 | Email, "RE: Offer Letter and Non-Compete" | DOJ-PROD021-00001231 | | | | | |
| A-699 | 8/30/2016 | Attachment, "Andrew Kay_Executed Offer Letter and CA" | DOJ-PROD021-00001232 | | | | | |
| A-702 | 7/27/2016 | Email, "FW: Interview with Andrew Kay" | DOJ-PROD021-00001244 | | | | | |
| A-703 | 7/27/2016 | Attachment, "Andrew Kay_resume" | DOJ-PROD021-00001245 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| A-713 | 2/12/2015 | Email, "coy" | DOJ-PROD021-00001329 | | | | | |
| A-714 | 2/6/2015 | Email, "Re: Coy" | DOJ-PROD021-00001330 | | | | | |
| A-715 | 2/13/2015 | Email, "DaVita offer" | DOJ-PROD021-00001331 | | | | | |
| A-717 | 1/15/2015 | Email, "RE: SL DVP recruitment" | DOJ-PROD021-00001333 | | | | | |
| A-718 | 2/1/2015 | Email, "RE: Good Evening" | DOJ-PROD021-00001334 | | | | | |
| A-719 | 1/30/2015 | Email, "RE: 1/8/2015 Interview" | DOJ-PROD021-00001335 | | | | | |
| A-720 | 1/13/2015 | Email, "FW: 1/8/2015 Interview" | DOJ-PROD021-00001336 | | | | | |
| A-721 | 2/9/2015 | Email, "RE: Monday" | DOJ-PROD021-00001337 | | | | | |
| A-723 | 2/11/2015 | Email, "RE: Coy Wells - DVP offer" | DOJ-PROD021-00001339 | | | | | |
| A-724 | 2/12/2015 | Email, "RE: Coy Wells - - DVP for Southland" | DOJ-PROD021-00001341 | | | | | |
| A-725 | 1/8/2015 | Email, "RE: Coy Wells" | DOJ-PROD021-00001343 | | | | | |
| A-726 | 12/18/2014 | Email, "Coy Wells" | DOJ-PROD021-00001345 | | | | | |
| A-727 | 1/13/2015 | Email, "RE: DVP candidate" | DOJ-PROD021-00001347 | | | | | |
| A-729 | 1/26/2015 | Email, "RE: DaVita - Executive Assessment report, graph, and® interview/reference probes for Coy Wells" | DOJ-PROD021-00001354 | | | | | |
| A-730 | 12/5/2014 | Email, "quick question" | DOJ-PROD021-00001356 | | | | | |
| A-736 | 1/29/2015 | Email, "Re: Coy Wells offer" | DOJ-PROD021-00001372 | | | | | |
| A-737 | 1/28/2015 | Email, "Re: Coy Wells offer" | DOJ-PROD021-00001375 | | | | | |
| A-740 | 1/30/2015 | Email, "RE: Coy Wells offer" | DOJ-PROD021-00001384 | | | | | |
| A-741 | 1/22/2015 | Email, "RE:" | DOJ-PROD021-00001389 | | | | | |
| A-742 | 1/30/2015 | Email, "RE: Trailblazers DVP Update" | DOJ-PROD021-00001392 | | | | | |
| A-743 | 1/30/2015 | Email, "FW: Coy Wells DVP Offer letter" | DOJ-PROD021-00001400 | | | | | |
| A-745 | 11/26/2014 | Email, "Trailblazers DVP Update" | DOJ-PROD021-00001418 | | | | | |
| A-746 | 11/26/2014 | Attachment, "Trailblazers VP Update" | DOJ-PROD021-00001426 | | | | | |
| A-749 | 1/23/2015 | Email, "Trailblazers DVP Update" | DOJ-PROD021-00001436 | | | | | |
| A-750 | 1/23/2015 | Attachment, "Trailblazers VP Update" | DOJ-PROD021-00001444 | | | | | |
| A-751 | 12/19/2014 | Email, "Trailblazers DVP Update" | DOJ-PROD021-00001445 | | | | | |
| A-752 | 12/19/2014 | Attachment, "Trailblazers VP Update" | DOJ-PROD021-00001453 | | | | | |
| A-753 | 12/19/2014 | Attachment, "Coy Wells_October 20 2014" | DOJ-PROD021-00001454 | | | | | |
| A-761 | 1/30/2015 | Email, "Offer letter and noncompete" | DOJ-PROD021-00001488 | | | | | |
| A-762 | 1/30/2015 | Attachment, "Coy Wells Offer Letter" | DOJ-PROD021-00001489 | | | | | |
| A-763 | 1/30/2015 | Attachment, "Coy Wells VP Non Compete" | DOJ-PROD021-00001492 | | | | | |
| A-767 | 2/4/2015 | Email, "Following up" | DOJ-PROD021-00001512 | | | | | |
| A-768 | 2/4/2015 | Attachment, "Coy Wells Offer Letter" | DOJ-PROD021-00001515 | | | | | |
| A-769 | 2/4/2015 | Attachment, "Coy Wells VP Non Compete" | DOJ-PROD021-00001518 | | | | | |
| A-773 | 6/12/2015 | Email, "Can u call my cell now" | DOJ-PROD021-00001554 | | | | | |
| A-774 | 6/20/2015 | Email, "Re: Communication Update" | DOJ-PROD021-00001555 | | | | | |
| A-775 | 6/10/2015 | Email, "Re: check in" | DOJ-PROD021-00001556 | | | | | |
| A-776 | 6/12/2015 | Email, "Update.. Jung / DK" | DOJ-PROD021-00001557 | | | | | |
| A-778 | 5/27/2015 | Email, "Lunch DK / Jung ** new start time 12:30pm**'" | DOJ-PROD021-00001559 | | | | | |
| A-779 | 6/2/2015 | Email, "RE: Thank You" | DOJ-PROD021-00001560 | | | | | |
| A-783 | 6/11/2015 | Email, "jung lee" | DOJ-PROD021-00001667 | | | | | |
| A-784 | 6/12/2015 | Email, "Re: Jung Lee" | DOJ-PROD021-00001668 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| A-786 | 4/26/2010 | Email, "RE: Message from Tom Gill" | DOJ-PROD021-00001712 | | | | | |
| A-788 | 10/28/2013 | Email, "RE: please send one pager on Pooja Goel" | DOJ-PROD021-00001715 | | | | | |
| A-790 | 6/23/2017 | Email, "Thank you" | DOJ-PROD021-00002022 | | | | | |
| A-793 | 2/16/2017 | Email, "RE: role" | DOJ-PROD021-00002025 | | | | | |
| A-794 | 5/18/2017 | Email, "RE: President Search, Dermatology Growth Platform" | DOJ-PROD021-00002026 | | | | | |
| A-795 | 5/4/2017 | Email, "RE: Confirming DaVita Communication" | DOJ-PROD021-00002029 | | | | | |
| A-796 | 4/4/2017 | Email, "FW: eInvoice, April 05 for JULIO QUINONES" | DOJ-PROD021-00002036 | | | | | |
| A-801 | 4/7/2017 | Email, "DVP Offer - Congratulations!" | DOJ-PROD021-00002046 | | | | | |
| A-802 | 4/7/2017 | Attachment, "DVP Offer - Julio Quiñones2" | DOJ-PROD021-00002047 | | | | | |
| A-804 | 4/12/2017 | Email, "Apr 12, 2017, 10:58 PM Document" | DOJ-PROD021-00002050 | | | | | |
| A-805 | 4/12/2017 | Attachment, "Doc - Apr 12 2017 - 10-58 PM" | DOJ-PROD021-00002051 | | | | | |
| A-806 | 4/4/2017 | Email, "CV for Julio Quinones" | DOJ-PROD021-00002053 | | | | | |
| A-807 | 4/4/2017 | Attachment, "Resume - Julio F Quinones 201703i" | DOJ-PROD021-00002054 | | | | | |
| A-808 | 1/6/2017 | Email, "RE: COO - Institute On Aging" | DOJ-PROD021-00002056 | | | | | |
| A-809 | 1/6/2017 | Attachment, "Resume - Julio F Quinones 2016dec" | DOJ-PROD021-00002058 | | | | | |
| A-822 | 1/9/2017 | Email, "Fwd: Today's News" | DOJ-PROD021-00002077 | | | | | |
| A-829 | 9/12/2015 | Email, "Monday's meeting" | DOJ-PROD021-00002088 | | | | | |
| A-849 | 9/23/2015 | Email, "SCA / DHCP strategy discussion" | DOJ-PROD021-00002110 | | | | | |
| A-855 | 12/9/2015 | Email, "SCA / DHCP: align on next steps" | DOJ-PROD021-00002117 | | | | | |
| A-886 | 9/23/2014 | Email, "Call: Andrew Hayek (SCA) and with Jim Rechtin (DVA)" | DOJ-PROD021-00002148 | | | | | |
| A-902 | 1/14/2016 | Email, "FW: SCA" | DOJ-PROD021-00002164 | | | | | |
| A-905 | 1/29/2016 | Email, "Arcadia/SCA" | DOJ-PROD021-00002167 | | | | | |
| A-909 | 11/10/2014 | Email, "Re: scheduling a meeting" | DOJ-PROD021-00002171 | | | | | |
| A-914 | 9/12/2016 | Email, "FW: follow up to our call" | DOJ-PROD021-00002176 | | | | | |
| A-919 | 2/8/2016 | Email, "CA Market SCA ASC Deep Dive" | DOJ-PROD021-00002181 | | | | | |
| A-938 | 12/4/2014 | Email, "Andrew Hayek / Jim Rechtin chat" | DOJ-PROD021-00002200 | | | | | |
| A-949 | 1/26/2015 | Email, "Fwd: F/U to our meeting last night" | DOJ-PROD021-00002211 | | | | | |
| A-964 | 9/14/2015 | Email, "RE: Introductions" | DOJ-PROD021-00002229 | | | | | |
| A-967 | 12/9/2015 | Email, "HealthCare Partners/SCA CA Market ASC Growth Deep Dive" | DOJ-PROD021-00002232 | | | | | |
| A-969 | 4/18/2016 | Email, "Live Meeting - TMMC / DHCP" | DOJ-PROD021-00002234 | | | | | |
| A-972 | 9/10/2015 | Email, "Meeting: Jim Rechtin (DaVita HCP) & Andrew Hayek, Brian Mathis® (SCA)" | DOJ-PROD021-00002237 | | | | | |
| A-982 | 4/26/2016 | Email, "RE: TMMC" | DOJ-PROD021-00002248 | | | | | |
| B-017 | 8/21/2015 | Email, "SCA" | DOJ-PROD021-00002291 | | | | | |
| B-029 | 1/6/2015 | Email, "SCA/DHCP Strategy Meeting" | DOJ-PROD021-00002307 | | | | | |
| B-032 | 3/4/2016 | Email, "RE: next meeting" | DOJ-PROD021-00002312 | | | | | |
| B-042 | 5/18/2016 | Email, "Re: *EXTERNAL* Re: SCA" | DOJ-PROD021-00002330 | | | | | |
| B-045 | 8/31/2016 | Email, "Re: Vegas" | DOJ-PROD021-00002335 | | | | | |
| B-048 | 2/6/2015 | Email, "Canceled: SCA/DHCP Strategy Meeting" | DOJ-PROD021-00002339 | | | | | |
| B-053 | 12/12/2014 | Email, "RE: SCA" | DOJ-PROD021-00002346 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| B-056 | 4/4/2016 | Email, "RE: Checking in" | DOJ-PROD021-00002350 | | | | | |
| B-058 | 4/18/2016 | Email, "Re: Charleston, SC" | DOJ-PROD021-00002354 | | | | | |
| B-067 | 2/10/2015 | Email, "RE: F/U" | DOJ-PROD021-00002368 | | | | | |
| B-071 | 12/30/2015 | Email, "RE: SCA" | DOJ-PROD021-00002375 | | | | | |
| B-072 | 9/27/2015 | Email, "FW: getting together, per our last conversation" | DOJ-PROD021-00002376 | | | | | |
| B-075 | 11/12/2014 | Email, "Re: DHCP's Surgical Data Discussion" | DOJ-PROD021-00002380 | | | | | |
| B-079 | 6/14/2016 | Email, "Re: *EXTERNAL* Jack Towsley" | DOJ-PROD021-00002387 | | | | | |
| B-084 | 12/9/2015 | Email, "RE: Call on 12/17" | DOJ-PROD021-00002394 | | | | | |
| B-089 | 2/17/2016 | Email, "RE: thanks" | DOJ-PROD021-00002402 | | | | | |
| B-094 | 2/26/2016 | Email, "Re: Follow up" | DOJ-PROD021-00002410 | | | | | |
| B-099 | 10/19/2015 | Email, "Re: Next week / conflict - apologies" | DOJ-PROD021-00002418 | | | | | |
| B-103 | 7/12/2016 | Email, "RE: SCA / Florida" | DOJ-PROD021-00002426 | | | | | |
| B-110 | 7/19/2016 | Email, "Re: *EXTERNAL* MemorialCare / FYI" | DOJ-PROD021-00002440 | | | | | |
| B-114 | 10/20/2015 | Email, "RE: Newport Beach visit" | DOJ-PROD021-00002446 | | | | | |
| B-119 | 12/9/2014 | Email, "RE: Introduction" | DOJ-PROD021-00002455 | | | | | |
| B-121 | 11/10/2015 | Email, "RE: SCA / California Surgery Data" | DOJ-PROD021-00002460 | | | | | |
| B-124 | 9/15/2015 | Email, "SCA" | DOJ-PROD021-00002466 | | | | | |
| B-126 | 12/8/2015 | Email, "Re: Weekend in Denver" | DOJ-PROD021-00002471 | | | | | |
| B-128 | 9/15/2015 | Email, "Re: Recap" | DOJ-PROD021-00002475 | | | | | |
| B-129 | 6/23/2016 | Email, "Re: *EXTERNAL* RE: SCA" | DOJ-PROD021-00002477 | | | | | |
| B-130 | 10/11/2015 | Email, "FW: just to ensure clarity" | DOJ-PROD021-00002479 | | | | | |
| B-134 | 9/12/2016 | Email, "Re: *EXTERNAL* south bay" | DOJ-PROD021-00002487 | | | | | |
| B-137 | 12/9/2015 | Email, "Re: Introduction" | DOJ-PROD021-00002494 | | | | | |
| B-140 | 4/18/2016 | Email, "FW: quick recap" | DOJ-PROD021-00002500 | | | | | |
| B-144 | 4/4/2016 | Email, "Re: Dr. Coletta / Tandigm" | DOJ-PROD021-00002507 | | | | | |
| B-152 | 8/20/2015 | Email, "Re: SCA" | DOJ-PROD021-00002527 | | | | | |
| B-153 | 12/16/2015 | Email, "RE: SCA/Tandigm Meeting" | DOJ-PROD021-00002529 | | | | | |
| B-154 | 4/19/2016 | Email, "RE: quick recap" | DOJ-PROD021-00002531 | | | | | |
| B-158 | 9/22/2014 | Email, "RE: SCA / HCP Data Analysis" | DOJ-PROD021-00002541 | | | | | |
| B-160 | 4/17/2016 | Email, "Re: Introductions - Tampa/Orlando" | DOJ-PROD021-00002546 | | | | | |
| B-162 | 1/14/2016 | Email, "RE: 3 things" | DOJ-PROD021-00002551 | | | | | |
| B-164 | 9/15/2015 | Email, "RE: Further follow up" | DOJ-PROD021-00002556 | | | | | |
| B-166 | 9/23/2014 | Email, "RE: just learned that sherif and bob met with you guys, as part of® wrapping up acadia" | DOJ-PROD021-00002560 | | | | | |
| B-168 | 2/16/2016 | Email, "Re: Charleston" | DOJ-PROD021-00002566 | | | | | |
| B-172 | 12/12/2015 | Email, "Re: Denver Visit" | DOJ-PROD021-00002575 | | | | | |
| B-175 | 7/25/2016 | Email, "Re: SCA deals" | DOJ-PROD021-00002584 | | | | | |
| B-178 | 9/25/2015 | Email, "Re: Follow up" | DOJ-PROD021-00002592 | | | | | |
| B-184 | 5/1/2016 | Email, "RE: SCA" | DOJ-PROD021-00002610 | | | | | |
| B-187 | 10/12/2015 | Email, "RE: Info for SCA" | DOJ-PROD021-00002620 | | | | | |
| B-188 | 10/12/2015 | Attachment, "151012 HCP markets info - v2" | DOJ-PROD021-00002622 | | | | | |
| B-189 | 5/11/2017 | Email, "RE: Thanks" | DOJ-PROD021-00002623 | | | | | |
| B-190 | 5/11/2017 | Attachment, "NDA UHC DMM 5.8.17" | DOJ-PROD021-00002625 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| B-191 | 2/2/2016 | Email, "Re: Heads up" | DOJ-PROD021-00002631 | | | | | |
| B-192 | 9/23/2014 | Email, "RE: SCA / HCP Data Analysis" | DOJ-PROD021-00002635 | | | | | |
| B-193 | 9/23/2014 | Attachment, "SCN BAA with HCP September 23 2014" | DOJ-PROD021-00002636 | | | | | |
| B-196 | 1/14/2016 | Email, "Re: SCA" | DOJ-PROD021-00002661 | | | | | |
| B-209 | 6/16/2016 | Email, "Fwd: *EXTERNAL* RE: Bluebird Process" | DOJ-PROD021-00002694 | | | | | |
| B-210 | 6/16/2016 | Attachment, "16 06 10--TVH SCA BCI Saltzer Indication of Interest" | DOJ-PROD021-00002697 | | | | | |
| B-213 | 12/24/2015 | Email, "SCA team to meet w/ Dr. Tony Coletta" | DOJ-PROD021-00002715 | | | | | |
| B-217 | 4/24/2016 | Email, "RE: TMMC Deck - Final" | DOJ-PROD021-00002721 | | | | | |
| B-218 | 4/24/2016 | Attachment, "DHCP TMMC Presentation FINAL 4.22.16 v3" | DOJ-PROD021-00002724 | | | | | |
| B-219 | 9/29/2014 | Email, "SCA" | DOJ-PROD021-00002758 | | | | | |
| B-220 | 9/29/2014 | Attachment, "14 09 29 -- SCA DaVita HealthCare Partners Discussion" | DOJ-PROD021-00002759 | | | | | |
| B-223 | 7/21/2016 | Email, "Re: how did" | DOJ-PROD021-00003103 | | | | | |
| B-224 | 7/27/2016 | Email, "RE: Andy Kay" | DOJ-PROD021-00003104 | | | | | |
| B-225 | 1/22/2016 | Email, "Re: Andy" | DOJ-PROD021-00003105 | | | | | |
| B-227 | 2/1/2016 | Email, "Re: comp" | DOJ-PROD021-00003107 | | | | | |
| B-228 | 8/15/2016 | Email, "Keith and Andy Comp approvals" | DOJ-PROD021-00003108 | | | | | |
| B-229 | 7/28/2016 | Email, "Re: Thanks" | DOJ-PROD021-00003109 | | | | | |
| B-231 | 8/24/2016 | Email, "Re: DVP Compensation" | DOJ-PROD021-00003111 | | | | | |
| B-236 | 4/13/2016 | Email, "Fwd: Andy" | DOJ-PROD021-00003123 | | | | | |
| B-237 | 4/11/2016 | Email, "Re: Andy" | DOJ-PROD021-00003124 | | | | | |
| B-245 | 7/28/2016 | Email, "DVP Search - Silver Spurs" | DOJ-PROD021-00003135 | | | | | |
| B-246 | 7/28/2016 | Attachment, "Andrew Kay_resume" | DOJ-PROD021-00003136 | | | | | |
| B-248 | 6/25/2019 | Email, "RE: Heard the news" | DOJ-PROD021-00003404 | | | | | |
| B-249 | 6/25/2019 | Email, "Re: Heard the news" | DOJ-PROD021-00003405 | | | | | |
| B-250 | 6/2/2015 | Email, "Jung Lee" | DOJ-PROD021-00003406 | | | | | |
| B-251 | 4/13/2019 | Email, "Fwd: Gaurav" | DOJ-PROD021-00003407 | | | | | |
| B-253 | 6/25/2019 | Email, "Re: Kara Bogart is leaving the Village" | DOJ-PROD021-00003410 | | | | | |
| B-255 | 7/9/2014 | Email, "Conversation with Basak" | DOJ-PROD021-00003450 | | | | | |
| B-256 | 7/6/2014 | Email, "Re: Circle up" | DOJ-PROD021-00003451 | | | | | |
| B-257 | 6/27/2014 | Email, "Update re: IKC and VH" | DOJ-PROD021-00003452 | | | | | |
| B-260 | 6/26/2014 | Email, "Philipp & Keegan - follow up to prior conversation" | DOJ-PROD021-00003455 | | | | | |
| B-261 | 6/20/2014 | Email, "Philipp & Keegan touch base" | DOJ-PROD021-00003456 | | | | | |
| B-262 | 6/23/2014 | Email, "RE: Update" | DOJ-PROD021-00003457 | | | | | |
| B-263 | 12/24/2013 | Email, "RE: Thank you and happy holidays" | DOJ-PROD021-00003458 | | | | | |
| B-264 | 6/18/2014 | Email, "RE: Conversation With Cassie" | DOJ-PROD021-00003459 | | | | | |
| B-265 | 8/10/2014 | Email, "RE: Last Day" | DOJ-PROD021-00003461 | | | | | |
| B-267 | 7/11/2014 | Email, "Keegan's Transition Plan_140711" | DOJ-PROD021-00003464 | | | | | |
| B-268 | 7/11/2014 | Attachment, "Keegan's Transition Plan_140711" | DOJ-PROD021-00003465 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|------------------|-------|-------------|---------|----------|---------|----------------|
| B-270 | 7/12/2018 | Email, "Bob Update" | DOJ-PROD021-00003719 | | | | | |
| B-271 | 4/7/2017 | Email, "Re: offer letter for Julio" | DOJ-PROD021-00003720 | | | | | |
| B-279 | 6/1/2015 | Email, "Re: Tomorrow" | DOJ-PROD021-00003730 | | | | | |
| B-281 | 3/14/2019 | Email, "RE: Maggie" | DOJ-PROD021-00003734 | | | | | |
| B-285 | 2/1/2019 | Email, "Re: Forever Grateful..." | DOJ-PROD021-00003740 | | | | | |
| B-287 | 3/18/2019 | Email, "FW: Call Recap" | DOJ-PROD021-00003744 | | | | | |
| B-291 | 7/11/2018 | Email, "Bob G - follow up to Text" | DOJ-PROD021-00003754 | | | | | |
| B-292 | 7/11/2018 | Attachment, "Copy of Comp Comparison - CM" | DOJ-PROD021-00003755 | | | | | |
| B-293 | 3/13/2019 | Email, "Thoughts for today" | DOJ-PROD021-00003756 | | | | | |
| B-294 | 3/20/2019 | Email, "RE: Palmer call follow up" | DOJ-PROD021-00003758 | | | | | |
| B-297 | 1/7/2020 | Email, "ChenMed Recruiting DVA ROD talent" | DOJ-PROD021-00003764 | | | | | |
| B-300 | 11/14/2019 | Email, "1:1 Topics" | DOJ-PROD021-00003769 | | | | | |
| B-304 | 1/31/2019 | Email, "Reflections & Musings" | DOJ-PROD021-00004014 | | | | | |
| B-306 | | File, "DaVita_LinkedIn_w_location" | DOJ-PROD021-00004281 | | | | | |
| B-308 | 10/19/2015 | Email, "FW: what is up with andrew now that you are in DC on 28th?" | DOJ-PROD021-00004283 | | | | | |
| B-309 | 9/8/2016 | Email, "DMG BoD / SCA" | DOJ-PROD021-00004284 | | | | | |
| B-311 | 9/13/2016 | Email, "SCA" | DOJ-PROD021-00004286 | | | | | |
| B-314 | 9/16/2015 | Email, "Hypothsis on SCA" | DOJ-PROD021-00004289 | | | | | |
| B-316 | 6/14/2016 | Email, "SCA / Florida" | DOJ-PROD021-00004291 | | | | | |
| B-317 | 1/11/2016 | Email, "SCA Contact" | DOJ-PROD021-00004292 | | | | | |
| B-320 | 4/12/2016 | Email, "Introduction" | DOJ-PROD021-00004295 | | | | | |
| B-322 | 9/25/2015 | Email, "Re: SCA/Goran" | DOJ-PROD021-00004297 | | | | | |
| B-323 | 5/24/2016 | Email, "FW: Crenshaw and Madison" | DOJ-PROD021-00004298 | | | | | |
| B-324 | 3/27/2016 | Email, "RE: sca follow up" | DOJ-PROD021-00004299 | | | | | |
| B-325 | 11/20/2015 | Email, "Recap: Internal SCA call" | DOJ-PROD021-00004301 | | | | | |
| B-327 | 12/14/2015 | Email, "One other thoughts" | DOJ-PROD021-00004303 | | | | | |
| B-328 | 9/15/2016 | Email, "SCA and MemorialCare in the South Bay" | DOJ-PROD021-00004304 | | | | | |
| B-329 | 4/28/2016 | Email, "RE: SCA" | DOJ-PROD021-00004305 | | | | | |
| B-332 | 2/26/2016 | Email, "SCA Follow up" | DOJ-PROD021-00004308 | | | | | |
| B-333 | 4/18/2016 | Email, "FW: TMMC Update" | DOJ-PROD021-00004310 | | | | | |
| B-334 | 9/18/2014 | Email, "Re: meeting" | DOJ-PROD021-00004311 | | | | | |
| B-336 | 2/4/2016 | Email, "Re: SCA MTG ON 2/17" | DOJ-PROD021-00004314 | | | | | |
| B-337 | 9/14/2015 | Email, "RE: SCA" | DOJ-PROD021-00004315 | | | | | |
| B-339 | 10/23/2014 | Email, "Re: USC/SCA Joint Venture" | DOJ-PROD021-00004318 | | | | | |
| B-340 | 9/30/2014 | Email, "RE: SCA follow up" | DOJ-PROD021-00004320 | | | | | |
| B-341 | 9/22/2015 | Email, "RE: ASC Strategy" | DOJ-PROD021-00004322 | | | | | |
| B-342 | 11/18/2015 | Email, "RE: 2:30pm PT: Meeting & Tour DISC Facility - Jim Rechtin (DaVita),® Andrew Hayek & Goran Dragolovic (SCA)" | DOJ-PROD021-00004323 | | | | | |
| B-343 | 4/26/2016 | Email, "DMG/SCA working group update" | DOJ-PROD021-00004324 | | | | | |
| B-344 | 5/12/2016 | Email, "RE: Emailing - Confidentiality Agreement" | DOJ-PROD021-00004325 | | | | | |
| B-345 | 9/6/2016 | Email, "Re: SCA Question" | DOJ-PROD021-00004327 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|------------------|-------|-------------|---------|----------|---------|----------------|
| B-347 | 4/23/2016 | Email, "RE: TMMC Deck - Final" | DOJ-PROD021-00004332 | | | | | |
| B-350 | 4/4/2016 | Email, "Recap: HASC meeting with Steve Ralph and Raj Thakkar" | DOJ-PROD021-00004338 | | | | | |
| B-351 | 2/4/2016 | Email, "RE: SCA MTG ON 2/17" | DOJ-PROD021-00004339 | | | | | |
| B-356 | 5/11/2016 | Email, "RE: ASC NDA and data request" | DOJ-PROD021-00004349 | | | | | |
| B-357 | 5/3/2016 | Email, "SCA ASC working group update" | DOJ-PROD021-00004351 | | | | | |
| B-358 | 10/5/2016 | Email, "SCA - Orlando" | DOJ-PROD021-00004353 | | | | | |
| B-359 | 4/12/2016 | Email, "RE: TMMC ASCs" | DOJ-PROD021-00004355 | | | | | |
| B-360 | 1/27/2016 | Email, "RE: SCA" | DOJ-PROD021-00004357 | | | | | |
| B-361 | 3/27/2016 | Email, "Re: Data to send SCA" | DOJ-PROD021-00004360 | | | | | |
| B-362 | 9/13/2016 | Email, "Recap: TMMC partnership working group meeting #2" | DOJ-PROD021-00004363 | | | | | |
| B-363 | 12/22/2017 | Email, "RE: SoCal" | DOJ-PROD021-00004365 | | | | | |
| B-365 | 10/27/2016 | Email, "PacifiCA ASC update" | DOJ-PROD021-00004369 | | | | | |
| B-366 | 5/23/2016 | Email, "ASC working group update" | DOJ-PROD021-00004371 | | | | | |
| B-367 | 3/19/2016 | Email, "RE: DHCP/SCA working group update [internal use only]" | DOJ-PROD021-00004373 | | | | | |
| B-375 | 5/2/2016 | Email, "RE: Intro / Albuquerque" | DOJ-PROD021-00004390 | | | | | |
| B-376 | 11/17/2015 | Email, "RE: Follow up" | DOJ-PROD021-00004393 | | | | | |
| B-377 | 2/16/2016 | Email, "Weekly SET Meeting" | DOJ-PROD021-00004396 | | | | | |
| B-378 | 4/12/2016 | Email, "RE: NM GI center" | DOJ-PROD021-00004397 | | | | | |
| B-379 | 3/6/2017 | Email, "FW: SCA Physician Meeting" | DOJ-PROD021-00004401 | | | | | |
| B-381 | 2/22/2016 | Email, "FW: SCA ASC recap (internal only)" | DOJ-PROD021-00004406 | | | | | |
| B-382 | 8/12/2016 | Email, "RE: SCA update" | DOJ-PROD021-00004409 | | | | | |
| B-383 | 1/8/2016 | Email, "RE: Free standing ER's" | DOJ-PROD021-00004413 | | | | | |
| B-384 | 7/13/2016 | Email, "FW: TMMC/DHCP strategy working group and ASC update" | DOJ-PROD021-00004418 | | | | | |
| B-385 | 7/13/2016 | Attachment, "Active_78783015_2_SCA-BAA (with Torrance Memorial Medical Center) (2016)" | DOJ-PROD021-00004419 | | | | | |
| B-391 | 4/5/2016 | Email, "Updated ASC JV Target List" | DOJ-PROD021-00004437 | | | | | |
| B-392 | 4/5/2016 | Attachment, "16 04 05 - HCP Follow Up Targets with Detail v2" | DOJ-PROD021-00004438 | | | | | |
| B-393 | 10/6/2016 | Email, "SCA Orlando Opportunity" | DOJ-PROD021-00004439 | | | | | |
| B-394 | 10/6/2016 | Attachment, "SCA Strategy_20161006_1745" | DOJ-PROD021-00004440 | | | | | |
| B-395 | 3/28/2016 | Email, "DHCP/SCA working group update [internal use only]" | DOJ-PROD021-00004444 | | | | | |
| B-396 | 3/28/2016 | Attachment, "16 03 25 - HCP Los Angeles Area Targets Detail v1 [Read-Only]" | DOJ-PROD021-00004445 | | | | | |
| B-399 | 4/22/2016 | Email, "FW: TMMC Deck - Final" | DOJ-PROD021-00004517 | | | | | |
| B-400 | 4/22/2016 | Attachment, "DHCP TMMC Presentation FINAL 4.22.16" | DOJ-PROD021-00004518 | | | | | |
| B-401 | 3/18/2016 | Email, "DHCP/SCA working group update [internal use only]" | DOJ-PROD021-00004552 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|------------------|-------|-------------|---------|----------|---------|----------------|
| B-402 | 3/18/2016 | Attachment, "03 14 2016- HCP SCA Working Session" | DOJ-PROD021-00004553 | | | | | |
| B-403 | 11/10/2015 | Email, "[WARNING: A/V UNSCANNABLE]RE: SCA / California Surgery Data" | DOJ-PROD021-00004591 | | | | | |
| B-404 | 11/10/2015 | Attachment, "15 10 16 HCP Update - Arcadia v 1" | DOJ-PROD021-00004594 | | | | | |
| B-405 | 11/10/2015 | Attachment, "Day Surg Tracking_with Baseline_ Aracdia ASC 101915 (2) (2)" | DOJ-PROD021-00004606 | | | | | |
| B-406 | 12/20/2021 | File, Radiology Partners Conditional Leniency Letter | DOJ-PROD022-00000005 | | | | | |
| B-407 | 9/20/2021 | Summaries of attorney proffers and/or other representatives of entities or individuals prepared by DOJ and provided to defense counsel | N/A | | | | | |
| B-408 | 11/17/2021 | Summaries of attorney proffers and/or other representatives of entities or individuals prepared by DOJ and provided to defense counsel | N/A | | | | | |
| B-409 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2008, available at https://www.bls.gov/oes/special.requests/oesm08nat.zip , files "national__M2008_dl.xls" and "field_descriptions.xls" | Publicly available | | | | | |
| B-410 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2009, available at https://www.bls.gov/oes/special.requests/oesm09nat.zip , files "national_dl.xls" and "field_descriptions.xls" | Publicly available | | | | | |
| B-411 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2010, available at https://www.bls.gov/oes/special.requests/oesm10nat.zip , files "national_M2010_dl.xls" and "field_descriptions.xls" | Publicly available | | | | | |
| B-412 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2011, available at https://www.bls.gov/oes/special.requests/oesm11nat.zip , files "national_M2011_dl.xls" and "field_descriptions.xls" | Publicly available | | | | | |
| B-413 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2012, available at https://www.bls.gov/oes/special.requests/oesm12nat.zip , files "national_M2012_dl.xls" and "field_descriptions.xls" | Publicly available | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| B-414 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2013, available at https://www.bls.gov/oes/special.requests/oesm13nat.zip , files "national_M2013_dl.xls" and "field_descriptions.xls" | Publicly available | | | | | |
| B-415 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2014, available at https://www.bls.gov/oes/special.requests/oesm14nat.zip , files "national_M2014_dl.xlsx" and "field_descriptions.xlsx" | Publicly available | | | | | |
| B-416 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2015, available at https://www.bls.gov/oes/special.requests/oesm15nat.zip , files "national_M2015_dl.xlsx" and "field_descriptions.xlsx" | Publicly available | | | | | |
| B-417 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2016, available at https://www.bls.gov/oes/special.requests/oesm16nat.zip , files "national_M2016_dl.xlsx" and "field_descriptions.xlsx" | Publicly available | | | | | |
| B-418 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2017, available at https://www.bls.gov/oes/special.requests/oesm17nat.zip , files "national_M2017_dl.xlsx" and "field_descriptions.xlsx" | Publicly available | | | | | |
| B-419 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2018, available at https://www.bls.gov/oes/special.requests/oesm18nat.zip , files "national_M2018_dl.xlsx" and "field_descriptions.xlsx" | Publicly available | | | | | |
| B-420 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2019, available at https://www.bls.gov/oes/special.requests/oesm19nat.zip , file "national_M2019_dl.xlsx" | Publicly available | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| B-421 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National, May 2020, available at https://www.bls.gov/oes/special.requests/oesm20nat.zip, file "national_M2020_dl.xlsx" | Publicly available | | | | | |
| B-422 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National industry-specific, May 2008, available at https://www.bls.gov/oes/special.requests/oesm08in4.zip, files "nat4d_M2008_dl.xls" and "field_descriptions.xls" | Publicly available | | | | | |
| B-423 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National industry-specific, May 2009, available at https://www.bls.gov/oes/special.requests/oesm09in4.zip, filed "nat4d_dl.xls" and "field_descriptions.xls" | Publicly available | | | | | |
| B-424 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, National industry-specific, May 2010, available at https://www.bls.gov/oes/special.requests/oesm10in4.zip, files "nat4d_M2010_dl.xls" and "field_descriptions.xls" | Publicly available | | | | | |
| B-425 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2011, available at https://www.bls.gov/oes/special.requests/oesm11all.zip, file "oes_data_2011.xlsx" | Publicly available | | | | | |
| B-426 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2012, available at https://www.bls.gov/oes/special.requests/oesm12all.zip, file "all_oes_data_2012.xlsx" | Publicly available | | | | | |
| B-427 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2013, available at https://www.bls.gov/oes/special.requests/oesm13all.zip, file "oes_data_2013.xlsx" | Publicly available | | | | | |
| B-428 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2014, available at https://www.bls.gov/oes/special.requests/oesm14all.zip, file "all_data_M_2014.xlsx" | Publicly available | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| B-429 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2015, available at https://www.bls.gov/oes/special.requests/oesm15all.zip, file "all_data_M_2015.xlsx" | Publicly available | | | | | |
| B-430 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2016, available at https://www.bls.gov/oes/special.requests/oesm16all.zip, file "all_data_M_2016.xlsx" | Publicly available | | | | | |
| B-431 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2017, available at https://www.bls.gov/oes/special.requests/oesm17all.zip, file "all_data_M_2017.xlsx" | Publicly available | | | | | |
| B-432 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2018, available at https://www.bls.gov/oes/special.requests/oesm18all.zip, file "all_data_M_2018.xlsx" | Publicly available | | | | | |
| B-433 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2019, available at https://www.bls.gov/oes/special.requests/oesm19all.zip, file "all_data_M_2019.xlsx" | Publicly available | | | | | |
| B-434 | | U.S. Bureau of Labor Statistics, Occupational Employment and Wage Statistics, All data, May 2020, available at https://www.bls.gov/oes/special.requests/oesm20all.zip, file "all_data_M_2020.xlsx" | Publicly available | | | | | |
| B-435 | | Bureau of Labor Statistics, Job Openings and Labor Turnover Survey, Series JTU620000000000000TSR (Industry: Health care and social assistance; State/Region: Total US; Data Element: Total separations; Rate/Level: Rate), available via https://data.bls.gov/PDQWeb/jt | Publicly available | | | | | |
| B-436 | | Bureau of Labor Statistics, Job Openings and Labor Turnover Survey, Series JTU620000000000000HIR (Industry: Health care and social assistance; State/Region: Total US; Data Element: Hires; Rate/Level: Rate), available via https://data.bls.gov/PDQWeb/jt | Publicly available | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|------------------|-------|-------------|---------|----------|---------|----------------|
| B-437 | | Bureau of Labor Statistics, Job Openings and Labor Turnover Survey, Series JTU540099000000000TSR (Industry: Professional and business services; State/Region: Total US; Data Element: Total separations; Rate/Level: Rate), available via https://data.bls.gov/PDQWeb/jt | Publicly available | | | | | |
| B-438 | | Bureau of Labor Statistics, Job Openings and Labor Turnover Survey, Series JTU540099000000000HIR (Industry: Professional and business services; State/Region: Total US; Data Element: Hires; Rate/Level: Rate), available via https://data.bls.gov/PDQWeb/jt | Publicly available | | | | | |
| B-439 | | U.S. Census Bureau, "2018 County Business Patterns," 2021, available at https://www2.census.gov/programs-surveys/susb/tables/2018/us_state_naics_detailedsizes_2018.xlsx | Publicly available | | | | | |
| B-440 | 10/31/2001 | File, B. Ertan Employment File | DOJ-PROD015-00000310 | | | | | |
| B-441 | 8/29/2011 | File, "HealthCare Partners of Nevada and Surgical Care Affiliates Partnership Opportunities" | DOJ-PROD001B-01373520 | | | | | |
| B-442 | 12/7/2011 | File, "SCA Board of Directors Meeting" | DOJ-PROD001B-01194247 | | | | | |
| B-443 | 2/7/2012 | File, "Strategies to Align Physicians, Manage Population Health, and Grow Market Share" | DOJ-PROD001B-00655437 | | | | | |
| B-444 | 12/1/2012 | Email, "Re: MSA spreadsheet" | DOJ-PROD001B-00858723 | | | | | |
| B-445 | 12/1/2012 | Attachment, "12 12 06 MSA Review" | DOJ-PROD001B-00858724 | | | | | |
| B-446 | 10/21/2013 | Email, "Re: Basak just officially accepted!!!" | DOJ-PROD019-00000528 | | | | | |
| B-447 | 10/1/2016 | Department of Justice Antitrust Division, Antitrust Guidance for Human Resources Professionals, available at https://www.justice.gov/atr/file/903511/download | Publicly available | | | | | |
| B-448 | 11/13/2013 | File, "13 11 07 Optum Partnership Outline_Final" | DOJ-PROD001B-00041169 | | | | | |
| B-449 | 1/7/2014 | Email, "Fwd: RP Update" | DOJ-PROD003-00389940 | | | | | |
| B-450 | 1/16/2014 | Email, "Re: Offer Lette for Eddie Robles" | DOJ-PROD019-00001235 | | | | | |
| B-451 | 3/17/2014 | File, "CHI Presentation - v8" | DOJ-PROD001B-00040840 | | | | | |
| B-452 | 4/23/2014 | File, "14 01 29 HCSC Partnership Outline_Final" | DOJ-PROD001B-00040276 | | | | | |
| B-453 | 5/7/2014 | File, "Providence -- SCA Notes" | DOJ-PROD001B-00040014 | | | | | |
| B-454 | 4/30/2015 | File, "IUH Strategic Planning - Phase II" | DOJ-PROD001B-01511190 | | | | | |
| B-455 | 7/27/2015 | Email, "Re: Chuck Levfevre: objections to moving ahead?" | DOJ-PROD019-00001262 | | | | | |
| B-456 | 11/5/2015 | Email, "Michelle Trent|Winborne Macphail Onboarding Discussion Call" | DOJ-PROD001B-00811047 | | | | | |
| B-457 | 4/25/2016 | File, "Confidentiality Agreement between SCA, Samaritan Tower Surgery Center, and HCP" | DOJ-PROD001B-01944938 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| B-458 | 4/26/2016 | Email, "Re: Checking in" | DOJ-PROD019-00000615 | | | | | |
| B-459 | 5/12/2016 | File, "April 2016 CEO COO MOR v3" | DOJ-PROD001B-01623486 | | | | | |
| B-460 | 8/25/2017 | Email, "Re: Call F/U" | DOJ-PROD014-00016205 | | | | | |
| B-461 | 2/14/2018 | File, "Confidentiality Agreement between SCA, Presbyterian Healthcare Services, and DaVita" | DOJ-PROD001B-01944887 | | | | | |
| B-462 | 4/6/2018 | File, "18 04 03 - Providence  SCA - JV Update FINAL" | DOJ-PROD001B-00987532 | | | | | |
| B-463 | 9/19/2018 | Text chain between Josh Golomb and Abbe Volz | DOJ-PROD014-00018792 | | | | | |
| B-464 | 2/20/2012 | Email, "RE: misc" | DOJ-PROD001-00000283 | | | | | |
| B-465 | 12/12/2015 | Email, "Re: USPI" | DOJ-PROD001-00000274 | | | | | |
| B-466 | 1/7/2014 | Email, "Re: Confidential -- Terri Seidel / USPI" | DOJ-PROD001-00000278 | | | | | |
| B-467 | 5/27/2015 | Email, "FW: Spencer Stuart" | DOJ-PROD004-00710915 | | | | | |
| B-468 | 5/27/2015 | Attachment, "SCA CDO Draft Quals" | DOJ-PROD004-00710916 | | | | | |
| B-469 | 2/1/2021 | Department of Justice, Price Fixing, Bid Rigging, and Market Allocation Schemes: What They Are and What to Look For, available at https://www.justice.gov/atr/file/810261/download | Publicly available | | | | | |
| B-470 | 10/8/2015 | Email, "Re: SCA Target List of Companies" | DOJ-PROD001A-00001296 | | | | | |
| B-471 | 10/2/2020 | File, Hazel Health Teammates and Advisors | DOJ-PROD014-00018696 | | | | | |
| B-472 | 2/18/2022 | File, "Historic Workplace Recognitions" | DVA01377888 | | | | | |
| B-473 | 10/21/2021 | File, Basak Ertan No Direct Use Letter | DOJ-PROD023-00000960 | | | | | |
| B-474 | 2/25/2022 | File, Bridie Fanning Declination Letter | DOJ-PROD029-00000168 | | | | | |
| B-475 | 10/1/2021 | File, Anthony Gabriel No Direct Use Letter | DOJ-PROD023-00000948 | | | | | |
| B-476 | 9/13/2021 | File, William Hughson No Direct Use Letter | DOJ-PROD026-00000013 | | | | | |
| B-477 | 3/11/2022 | File, Dennis Kogod Declination Letter | DOJ-PROD032-00000070 | | | | | |
| B-478 | 10/22/2020 | File, Dennis Kogod No Direct Use Letter | DOJ-PROD023-00000331 | | | | | |
| B-479 | 1/27/2021 | File, Dennis Kogod No Direct Use Letter | DOJ-PROD023-00000336 | | | | | |
| B-480 | 1/12/2022 | File, Amir Omrani No Direct Use Letter | DOJ-PROD026-00000030 | | | | | |
| B-481 | 12/22/2021 | File, Steven Priest No Direct Use Letter | DOJ-PROD026-00000016 | | | | | |
| B-482 | 2/16/2022 | File, Michael Rucker Declination Letter | DOJ-PROD029-00000167 | | | | | |
| B-483 | 8/18/2021 | File, Keegan Scanlon No Direct Use Letter | DOJ-PROD023-00000951 | | | | | |
| B-484 | 8/18/2021 | File, Notes of Keegan Scanlon DOJ Interview | DOJ-PROD028-00000521 | | | | | |
| B-485 | 1/11/2022 | File, Thomas Usilton No Direct Use Letter | DOJ-PROD029-00000164 | | | | | |
| B-486 | 1/11/2022 | File, Thomas Usilton No Direct Use Letter | DOJ-PROD026-00000033 | | | | | |
| B-487 | 6/9/2021 | File, Richard Whitney No Direct Use Letter | DOJ-PROD023-00000383 | | | | | |
| B-488 | 6/9/2021 | File, Notes of Richard Whitney DOJ Interview | DOJ-PROD028-00000490 | | | | | |
| B-489 | 10/1/2021 | File, Richard Whitney No Direct Use Letter | DOJ-PROD023-00000954 | | | | | |
| B-490 | 10/4/2021 | File, Notes of Richard Whitney DOJ Interview | DOJ-PROD028-00000547 | | | | | |
| B-491 | 10/6/2016 | Internet Archive Wayback Machine, October 6, 2016 capture of SCA Surgery website, available at https://web.archive.org/web/20161006005923/https:/sca surgery.com/ | Publicly available | | | | | |
| B-492 | 8/28/2015 | Email, "Re: SCA Target List of Companies" | DOJ-PROD001B-01170428 | | | | | |
| B-493 | 2/6/2015 | Email, "FW: Anyone in your RCM network in Houston" | DOJ-PROD020-00000831 | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|---|
| B-494 | 2/6/2015 | Attachment, "RP Revenue Cycle Director" | DOJ-PROD020-00000832 | | | | | |
| B-495 | 11/1/2016 | Email, "Re: Radiology Partners - Blue Sky - Consulting Master Services Agreement - 10/30/2016" | DOJ-PROD020-00000745 | | | | | |
| B-496 | 11/1/2016 | Attachment, "BlueSky Project Delivery Agreement_Radiology Partners_v1_Ex" | DOJ-PROD020-00000748 | | | | | |
| B-497 | 10/12/2016 | Email, "Re: Patrick Ayers - Radiology Partners - Senior Business Analyst - BlueSky Candidate" | DOJ-PROD020-00000977 | | | | | |
| B-498 | 10/21/2016 | Email, "RE: Phone Interview Request - Patrick Ayers for Sr BA" | DOJ-PROD020-00001005 | | | | | |
| B-499 | 6/11/2021 | File, DOJ notes of June 11, 2021 call with R. Whitney counsel | DOJ-PROD032-00000193 | | | | | |
| B-500 | 10/8/2021 | File, DOJ notes of October 8, 2021 call with Radiology Partners counsel | DOJ-PROD032-00000197 | | | | | |
| B-501 | 11/10/2020 | File, DOJ notes of November 10, 2020 call with D. Kogod's counsel | DOJ-PROD032-00000185 | | | | | |
| B-502 | 11/16/2020 | File, DOJ notes of November 16, 2020 call with D. Kogod's counsel | DOJ-PROD032-00000190 | | | | | |
| B-503 | 1/24/2022 | Summaries of attorney proffers and/or other representatives of entities or individuals prepared by DOJ and provided to defense counsel | N/A | | | | | |
| B-504 | 2/11/2022 | Summaries of attorney proffers and/or other representatives of entities or individuals prepared by DOJ and provided to defense counsel | N/A | | | | | |
| B-505 | 2/18/2022 | Summaries of attorney proffers and/or other representatives of entities or individuals prepared by DOJ and provided to defense counsel | N/A | | | | | |
| B-506 | | File, "Turnover 2008-present US DKC TMs" | DVA01377840 | | | | | |
| B-507 | | File, "DaVita_LinkedIn_Data | DVA01377839 | | | | | |
| B-508 | | U.S. Census Bureau, Annual Social and Economic Supplement (ASEC) of the Current Population Survey (CPS), 2010-2020, accessed via Integrated Public Use Microdata Series (IPUMS), Current Population Survey: Version 9.0, University of Minnesota, 2021, https://doi.org/10.18128/D030.V9.0 | Publicly available | | | | | |
| B-509 | 11/4/2016 | File, "BluePearl Veterinary Partners COO 11.04.16 CON" | DOJ-PROD003-01960977 | | | | | |
| B-510 | 6/27/2018 | File, "Envision Helathcare CIO CON" | DOJ-PROD003-01961476 | | | | | |
| B-511 | | File, "SCA Anti-Trust Compliance Policy" | DOJ-PROD001B-01944788 | | | | | |
| B-512 | | Paul Lamendola LinkedIn, available at https://www.linkedin.com/in/paul-lamendola-779b6122 | Publicly available | | | | | |
| B-513 | | Craig McKessar LinkedIn, available at https://www.linkedin.com/in/craig-mckessar-9aa214a/ | Publicly available | | | | | |

| Exhibit | Date | Brief Description | Bates | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|------|-------------------|-------|-------------|---------|----------|---------|----------------|
| B-514 | | Jordan Thau LinkedIn, available at https://www.linkedin.com/in/jordan-thau-0b02646/ | Publicly available | | | | | |
| B-515 | 10/29/2013 | Email, "RE: SCA Road show" | DOJ-PROD001B-01992533 | | | | | |
| B-516 | 10/29/2013 | File, "SCA PP- SVP" | DOJ-PROD001B-01992535 | | | | | |
| B-517 | 7/23/2013 | Email, "FW: DaVita Chief Development Officer $7 billion, plus Healthcare Partners $4.4 | DOJ-PROD001B-00809124 | | | | | |
| B-518 | 12/18/2006 | File, "Steven J. Priest Employment Agreement" | DOJ-PROD015-00000424 | | | | | |
| B-519 | 3/19/2013 | File, Steven Priest Stock Appreciation Rights Agreement" | DOJ-PROD015-00000908 | | | | | |
| B-520 | 12/18/2012 | File, Steven Priest Stock Appreciation Rights Agreement" | DOJ-PROD015-00000923 | | | | | |
| B-521 | 3/19/2013 | File, Steven Priest Stock Appreciation Rights Agreement" | DOJ-PROD015-00001146 | | | | | |
| B-522 | 6/11/2021 | File, DOJ memorandum of June 11, 2021 call with R. Whitney counsel | DOJ-PROD032-00000192 | | | | | |
| B-523 | 10/8/2021 | File, DOJ memorandum of October 8, 2021 call with Radiology Partners counsel | DOJ-PROD032-00000195 | | | | | |
| B-524 | 11/10/2020 | File, DOJ memorandum of November 10, 2020 call with D. Kogod's counsel | DOJ-PROD032-00000184 | | | | | |
| B-525 | 11/16/2020 | File, DOJ memorandum of November 16, 2020 call with D. Kogod's counsel | DOJ-PROD032-00000188 | | | | | |
| B-526 | 7/15/2020 | File, Text message exchange between B. Fanning and M. Hamel | DOJ-PROD023-00000135 | | | | | |

Note: Due to time zone metadata processing, some documents on this Exhibit List reflect days that are one day off from the day on the physical exhibit.